Robert V. Prongay (#270796)
Joseph D. Cohen (#155601)
Leanne H. Solish (#280297)
Christopher R. Fallon (#235684)
**GLANCY PRONGAY & MURRAY LLP**
1925 Century Park East, Suite 2100
Los Angeles, CA 90067
Telephone: (310) 201-9150
Facsimile: (310) 201-9160
Email: info@glancylaw.com

*Lead Counsel for Lead Plaintiff*
*and the Proposed Settlement Class*

## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF CALIFORNIA
### OAKLAND DIVISION

| | |
|---|---|
| ALI ZAIDI, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>ADAMAS PHARMACEUTICALS, INC., *et al.*,<br><br>Defendants. | Case No. 4:19-cv-08051-JSW<br><br><br>Hearing Date: June 13, 2025<br>Time: 9:00 a.m.<br>Location: Courtroom 5, 2nd Floor<br>Judge: Hon. Jeffrey S. White |

## DECLARATION OF MARGERY CRAIG CONCERNING
## THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS

---

DECLARATION OF MARGERY CRAIG
Case No. 4:19-cv-08051-JSW

I, Margery Craig, declare as follows:

1.      I am a Project Manager at Strategic Claims Services, Inc. ("SCS"), a nationally recognized class action administration firm.[1]   I am over 21 years of age and am not a party to the above captioned action (the "Action").   I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.      Pursuant to the Court's Order Preliminarily Approving Settlement, Providing for Notice, and Setting Final Fairness Hearing, dated April 2, 2024 (ECF No. 128; the "Preliminary Approval Order"), SCS was retained as the Claims Administrator in the above-captioned Action. On September 27, 2024, the Court entered: (a) the Judgment Approving Class Action Settlement (ECF No. 148; the "Final Approval Order"), granting final approval of the Settlement; and (b) the Order Approving Plan of Allocation of Net Settlement Fund (ECF No. 146; the "Plan of Allocation Order").   Pursuant to the Settlement, $4,650,000 in cash was deposited into an interest-bearing escrow account for the benefit of the Settlement Class.  The Effective Date of the Settlement has occurred, and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court.  *See* Stipulation, ¶¶ 27, 32.

3.      SCS has completed processing all Proof of Claim Forms (hereinafter referred to as "claims" or "Claim Forms") received through April 17, 2025,[2] in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated February 29, 2024 (ECF No. 124-1; the "Stipulation").

[2] Claims are often received after the claims filing deadline.  However, in order to effectuate the Plan of Allocation, which provides for a *pro rata* distribution, and to efficiently process the claims, there must be a final cut-off date.  SCS typically accepts claims after the Court-approved filing deadline so long as doing so will not delay the distribution process.  Through April 17, 2025, SCS has received 18 claims that were postmarked after the August 28, 2024 claim submission deadline established by the Court.

## UPDATE ON THE NOTIFICATION PROCESS

4.     As more fully described in the Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated July 15, 2024 (ECF No. 135-2; the "Initial Mailing Declaration"), SCS mailed or emailed 2,435 letters to third-party nominees, including banks, brokerage firms, mutual funds, insurance companies, pension funds, and money managers, contained on a proprietary master mailing list maintained by SCS.  *See* Initial Mailing Declaration at ¶4.

5.     As noted in the Supplemental Declaration of Margery Craig Concerning: (A) Mailing/Emailing of Notice; (B) Report on Requests for Exclusion and Objections, and (C) Claims Received to Date, dated September 18, 2024 (ECF No. 139-1; the "Supplemental Mailing Declaration"), 29,515 potential Settlement Class Members were either mailed a Postcard Notice or emailed a link to the Notice and Claim Form.  *See* Supplemental Mailing Declaration at ¶5.

6.     The Initial and Supplemental Mailing Declarations noted that SCS maintains a toll-free telephone helpline (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement.  SCS also established a case-specific settlement website,[3] on April 23, 2024.  *See* Initial Mailing Declaration at ¶¶10-11; Supplemental Mailing Declaration at ¶¶6-7.  SCS continues to maintain the Settlement Website and update it as required.  To date, the Settlement Website has received 6,437 pageviews from 1,996 unique users.

7.     In accordance with the Preliminary Approval Orders, on May 13, 2024, SCS caused the Summary Notice to be published once in *Investor's Business Daily* and transmitted once over *PR Newswire*.  *See* Initial Mailing Declaration at ¶9.

## CLAIMS PROCESSING PROCEDURES

8.     Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net

---

[3] *See* www.AdamasSecuritiesSettlement.com (the "Settlement Website").

Settlement Fund was required to complete and submit to SCS a properly executed Claim Form postmarked or submitted online by August 28, 2024, together with adequate supporting documentation for the transactions and holdings reported in the claim.

9.     In preparation for receiving and processing claims, SCS: (a) conferred with Lead Counsel to define the guidelines for processing claims; (b) created a unique database to store claim details, claim images, and supporting documentation (the "Settlement Database"); (c) trained staff on the Court-approved Plan of Allocation specifics so that claims would be properly processed; (d) formulated a system to properly respond to telephone and email inquiries; (e) developed various computer programs and screens for entering Settlement Class Members' identifying information and transaction data; and (f) developed  proprietary "calculation modules" that calculated each Settlement Class Member's Recognized Claims pursuant to the Court-approved Plan of Allocation stated in the Notice.

10.     Each claim was assigned a unique claim number.  Once scanned, the information from each claim (including the Claimant's name, address, account number/information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the claim) was entered into the Settlement Database.  Once entered into the Settlement Database, claims were reviewed to verify that all required information had been provided.  The documentation provided by the Claimant in support of his, her, or its claim was reviewed for authenticity and compared to the information provided in the claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the claim.

11.     To process transactions detailed in the claims, SCS utilizes the Settlement Database to classify whether a claim was deficient, partially accepted, or ineligible to participate in the Settlement.  For example, where a claim was submitted by a Claimant who did not have any eligible transactions in Adamas Pharmaceuticals, Inc. ("Adamas") publicly traded common stock during the Settlement Class Period (*e.g.*, the Claimant purchased Adamas common stock before

and/or after the Settlement Class Period), that claim would be classified in our system as ineligible with the reason such as "Purchased Out" of the Settlement Class Period.

12.    If claims were determined to be defective, a deficiency notice ("Deficiency Notice") was sent to Claimants describing the defect(s) in the claims and what was necessary to cure the defect(s) in these claims. The Deficiency Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to be sent within twenty (20) calendar days from the date of the Deficiency Notice or the claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. An example of a Deficiency Notice is attached to this declaration as **Exhibit A**.

13.    There has been a total of 12,169 claims submitted in connection with this Settlement. Of the 12,169 claims, 93 were paper claims, 210 are claims filed through the online filing component of the Settlement Website, and 11,866 were filed electronically ("Electronic Claims").[4] Of the 303 paper and online claims submitted, SCS sent Deficiency Notices to a total of 38 Claimants (*i.e.*, approximately 12.54%) whose claims SCS determined to be defective. Of the 11,866 Electronic Claims, SCS determined that none of these claims were incomplete or defective.

14.    Claimants' responses to Deficiency Notices were scanned and associated with the corresponding claims for the case. The responses were then carefully reviewed and evaluated by SCS's team of processors. If a Claimant's response corrected the defect(s), SCS updated the Settlement Database through the calculation program(s) to reflect the changes in the claim's status.

15.    SCS sent a rejection notice to those Claimants that did not respond to the Deficiency Notice or responded with inadequate documentation. The Rejection Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to

---

[4] Electronic Claim filers are typically banks, nominees, and other third-party filers who file claims on behalf of numerous Claimants. Due to the high volume of claims submitted on behalf of multiple Claimants, Electronic Claim filers have the opportunity to submit a master claim form and submit an electronic file containing all the transactions of the Claimants on whose behalf the Electronic Claim filer is submitting a claim.

be sent within twenty (20) calendar days from the date of the Rejection Notice and that to contest these administrative determinations, they were required to submit written statements to SCS requesting Court review of their claims and setting forth the basis for such requests. SCS has not received any requests for Court review of its administrative determinations.

### QUALITY ASSURANCE

16.    An integral part of the claim's administration process is the quality assurance review. Throughout the administration process, SCS's personnel worked to verify that claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection reasons were accurately assigned, and deficiency and/or rejection notification letters were sent appropriately. After all claims were processed, deficiency and/or rejection letters were mailed, and Claimant's responses to the deficiency and/or rejection letters were reviewed and processed, SCS personnel performed additional quality assurance reviews. These final quality assurance reviews further ensured the correctness and completeness of all claims processed prior to preparing this declaration and all SCS final documents in support of distribution of the Net Settlement Fund. As part of the quality assurance review, SCS:

(a) Verified that duplicate claims were identified, verified, and rejected;

(b) Performed a secondary review of all large valid claims and the large majority of all other valid claims;

(c) Verified that persons and entities excluded from the Settlement Class by definition did not submit claims, and if they did, that their claims were rejected;

(d) Performed a secondary review of rejected/ineligible claims; and

(e) Reviewed and resolved any transactions where trading prices on the Claim Forms were not within daily price ranges.

17.    As part of its due diligence in processing the claims, SCS reviewed and compared the entire database for the Settlement against the "watch list" of known questionable filers that SCS has developed throughout its years of experiences as a claims administrator. SCS has worked closely with law enforcement agencies to update that watch list with the latest available

information.  SCS performs searches based on names, aliases, and social security/tax identification numbers.  In addition, SCS's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the "watch list."  Processors are instructed to update the database on any claim that matches to a record on the "watch list" and escalate them to management for review.  SCS's fraud protection procedures identified no potentially fraudulent claimants.

### STATUS OF CLAIMS SUBMITTED AND PROCESSED

18.      As set forth above, a total of 12,169 claims have been submitted in connection with this Settlement.  Of the 12,169 claims, 12,151 claims were submitted on or before the Court-imposed August 28, 2024, claim filing deadline, and 18 claims were submitted after the August 28, 2024 deadline, but on or before April 17, 2025.[5]

19.      SCS carefully reviewed, analyzed, and processed all of these claims, and responded to all Claimant inquiries regarding the Action, the Settlement and the procedures for filling out a Claim Form.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit B** and described below.  The Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

(a)      PROPERLY DOCUMENTED CLAIMS:  SCS    identified    4,132[6] documented valid claims.    These valid claims represent Recognized Claims of $201,037,982.52[7].  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation, included in the Notice.  **Exhibit C-1** is a spreadsheet of the

---

[5] SCS has not processed any claims filed after April 17, 2025, or any responses to rejections received after April 17, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[6] This number includes 4,127 timely filed valid claims, and five valid claims submitted after the Court-approved claims fling deadline, August 28, 2024, but on or before April 17, 2025 ("Late But Otherwise Valid Claims").

[7] This amount includes Recognized Claims for the timely filed, valid claims of $199,689,068.64 and Recognized Claims for the late (but otherwise valid) claims of $1,348,913.88.

4,127 properly documented and timely submitted claims.  **Exhibit C-2** is a spreadsheet of the five Late But Otherwise Valid Claims.

(b) INADEQUATELY DOCUMENTED CLAIMS:  For a claim to have proper supporting documentation, Claimants must have provided broker confirmations or broker statements of holdings of  Adamas as of the close of trading on August 7, 2017 (*i.e.*, the day the Settlement Class Period started) and  holdings of Adamas as of the close of trading on May 31, 2019 (*i.e.*, the end of the 90-day lookback period provided for under the Private Securities Litigation Reform Act of 1995), as well as broker statements or broker trade confirmations of the transactions of Adams made during the Settlement Class Period (*i.e.*, August 8, 2017 through March 4, 2019, inclusive) and transactions made during the 90-day look-back period (*i.e.*, March 5, 2019 to May 31, 2019, inclusive) ("Adequate Documentation").  SCS identified 38 claims that did not include Adequate Documentation. These claims either: (i) did not provide any supporting documentation such as broker trade confirmations or broker statements; (ii) provided insufficient documentation such as an excel spreadsheet or individual lists of transactions/holdings, but no broker confirmations or broker statements; (iii) provided only broker confirmations or broker statements for shares held as of the close of trading on August 7, 2017, but no broker trade confirmations or broker statements for purchase transactions during the Settlement Class Period; and/or (iv) provided broker confirmations or broker statements for purchase transactions, but no broker confirmations or broker statements for shares held as of May 31, 2019, *etc.*  SCS mailed or emailed Deficiency Notices to each of these Claimants, advising them of the nature of their deficiency and providing them with an opportunity to cure the problem.  Of the 38 deficient claims, nine have been successfully cured and are considered valid.  The remaining 29 Claimants either did not respond to the Deficiency Notice, or responded with insufficient documentation, and were sent a rejection notice setting forth the reason for their inadequacy.  *See* **Exhibit D** for a list of Claimants rejected due to inadequate

supporting documentation.  To date, none of the 29 Claimants objected to, or contested, SCS determination.

(c)   INELIGIBLE CLAIMS:  In addition to the 29 inadequately documented claims in paragraph 19(b) above, SCS identified 8,008 claims which are recommended for complete rejection.  Included in this category are: (i) 6,781 claims with no Recognized Claims; (ii) 728 claims with shares purchased outside the Settlement Class Period; (iii) 246 claims with shares sold short; (iv) 193 claims with shares that were received or granted by gift, inheritance, or operation of law, but the original purchase information for the Adamas shares was not provided; (v) 42 claims withdrawn by the filing entity; (vi) 10 duplicate claims; (vii) four claims filed for securities other than Adamas publicly-traded common stock; and (viii) four claims that are fraudulent.  *See* **Exhibit E** for a list of these ineligible claims.  SCS has communicated with these 8,008 claimants and advised them of its determination.  A sample ineligibility notice is attached hereto as **Exhibit F**.  To date, none of these ineligible Claimants have contested SCS determination of rejection.

20.   In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after April 17, 2025, and any responses to deficiency and/or rejection notices received after April 17, 2025.

### DISTRIBUTION PLAN OF THE NET SETTLEMENT FUND

21.   Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)   SCS will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund as follows:

(i)   SCS will calculate award amounts to all Authorized Claimants by calculating their *pro rata* shares of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)   SCS will, pursuant to the terms of the Plan of Allocation, eliminate

any Authorized Claimants whose distribution payment calculate to less than $10.00. Such Claimants will not receive any distribution from the Net Settlement Fund.

(iii)   After eliminating Claimants that would have received less than $10.00, SCS will recalculate, in accordance with the Court-approved Plan of Allocation, the *pro rata* distribution payments for Authorized Claimants that would receive $10.00 or more.

(iv)   SCS will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's Order.

(v)   In order to encourage Authorized Claimants to promptly deposit their payments, and to avoid or reduce future expenses relating to uncashed checks, all Initial Distribution checks will bear a notation: "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."[8]

(vi)   SCS respectfully requests the Court order that: All persons involved

---

[8] In an effort to have as many Authorized Claimants as possible cash their checks, SCS will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to SCS as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses. For Authorized Claimants whose checks are returned as undeliverable, SCS will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, SCS will update the Settlement Database accordingly, and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, SCS will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, SCS will void the initial payment prior to reissuing a payment. Authorized Claimants requesting reissuance of checks will be informed that if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued checks, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks; however, void dates on such reissues will be adjusted so as not to delay future redistributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

DECLARATION OF MARGERY CRAIG
Case No. 4:19-cv-08051-JSW

in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Lead Plaintiff, Lead Counsel, Plaintiff's Counsel, the Claims Administrator and it's agents/employees, the Escrow Agent, or any other agent retained by Lead Plaintiff or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement beyond the amounts allocated to them pursuant to the terms of the Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Distribution Order.

(vii)    Authorized Claimants that do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 8 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants that do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 8 will irrevocably forfeit any further recovery from the Settlement.

(b)    After SCS has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund after at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with SCS, determine that it is cost-effective to do so, SCS will conduct a

redistribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)     Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with SCS, determine that such redistributions will be cost-effective, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees.

(d)     At such time as Lead Counsel, in consultation with SCS, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to the Public Justice Foundation, or such other non-sectarian, not-for-profit organizations(s), to be recommended by Lead Counsel and approved by the Court.

(e)     No new Proof of Claim may be accepted after April 17, 2025, and no further adjustments to submitted Proofs of Claim may be made for any reason after April 17, 2025.

22.     Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, one year after the Initial Distribution, SCS will

DECLARATION OF MARGERY CRAIG
Case No. 4:19-cv-08051-JSW
11

destroy paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, SCS will destroy electronic copies of the same.

23.   The cost of the administration of the Settlement through April 23, 2025, totals $152,513.79[9], of which $143,046.50 has been paid.   The unpaid portion is $9,467.29. Additionally, SCS has estimated that the cost of conducting the Initial Distribution of the Settlement and any tax return work, which will be reserved prior to the Initial Distribution, is $9,200.00.   Therefore, SCS respectfully requests the Court approve fees in the amount of $18,667.29 ($9,467.29 plus $9,200.00).  Should the estimate of fees and expenses to conduct the Initial Distribution exceed the actual fees and expenses, SCS will refund the difference to the Net Settlement Fund once the Initial Distribution is completed.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Signed this 25th day of April 2025, in Media, Pennsylvania.



Margery Craig

_____

---

[9]  SCS original estimate was $146,288.00 (including $6,288 of broker charges). This amount exceeds the original estimate by $6,225.79 ($152,513.79 minus $146,288.00) or 4% over the original estimate.  The additional work was principally related to further quality assurance review; processing additional late claims; and reviewing and identifying potential fraudulent claims.

DECLARATION OF MARGERY CRAIG
Case No. 4:19-cv-08051-JSW
12

**EXHIBIT A**

Adamas Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   37                                                     **October 25, 2024**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient documentation* detailing all your sales of Adamas Pharmaceuticals, Inc. publicly traded common stock between August 8, 2017 and May 31, 2019, inclusive. Please provide proof of sales for the number of common stock to the right. | 4244 |
| Please provide proof of your balance of Adamas Pharmaceuticals, Inc. common stock at the close of trading on May 31, 2019. | 4244 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Adamas Pharmaceuticals, Inc. ("Adamas") publicly traded common stock during the period from August 8, 2017 through May 31, 2019, inclusive; (2) proof of holdings of Adamas common stock at the close of trading on August 7, 2017; and (3) proof of holdings of Adamas common stock at the close of trading on May 31, 2019.

# EXHIBIT B

**REPORT OF THE CLAIMS ADMINISTRATOR**

**ADAMAS SECURITIES LITIGATION**

TOTAL # OF CLAIMS…………………………………………………… <u>12,169</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>4,132</u>

TOTAL # OF INELIGIBLE CLAIMS………………………………….…... <u>8,037</u>

        NO RECOGNIZED CLAIM ........................................6,781
        PURCHASED OUTSIDE CLASS PERIOD...................728
        SHARES SOLD SHORT...............................................246
        SHARES NOT PURCHASED ......................................193
        WITHDRAWN CLAIM ...................................................42
        INADEQUATE DOCUMENTATION ............................29
        DUPLICATE CLAIMS ...................................................10
        WRONG STOCK .............................................................4
        FRAUDULENT CLAIMS..................................................4

        TOTAL ......................................................................<u>8,037</u>

TOTAL RECOGNIZED CLAIMS.......................................................…..$201,037,982.52

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 1 | 97,314.50 |
| 2 | 11,517.00 |
| 3 | 21,980.00 |
| 7 | 4,076.00 |
| 8 | 2,038.00 |
| 9 | 1,019.00 |
| 12 | 1,834.20 |
| 13 | 1,019.00 |
| 14 | 1,019.00 |
| 15 | 5,095.00 |
| 16 | 1,019.00 |
| 17 | 4,076.00 |
| 18 | 3,475.00 |
| 19 | 1,019.00 |
| 20 | 4,076.00 |
| 21 | 4,076.00 |
| 22 | 130.81 |
| 23 | 3,057.00 |
| 24 | 3,057.00 |
| 25 | 5,095.00 |
| 26 | 5,095.00 |
| 27 | 16,152.00 |
| 28 | 4,076.00 |
| 29 | 1,019.00 |
| 30 | 6,280.00 |
| 31 | 10,190.00 |
| 32 | 4,076.00 |
| 33 | 10,190.00 |
| 34 | 10,190.00 |
| 35 | 5,095.00 |
| 39 | 6,280.00 |
| 40 | 5,095.00 |
| 41 | 12,700.00 |
| 42 | 40,919.28 |
| 43 | 78,500.00 |
| 44 | 94,200.00 |
| 45 | 1,019.00 |
| 47 | 7,133.00 |
| 48 | 3,057.00 |
| 49 | 3,057.00 |
| 50 | 20,380.00 |
| 53 | 1,019.00 |
| 54 | 4,076.00 |
| 55 | 111,489.20 |
| 56 | 1,019.00 |
| 57 | 15,133.04 |
| 58 | 1,920.00 |
| 59 | 602.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 62 | 4,477.64 |
| 63 | 633.00 |
| 64 | 4,850.00 |
| 65 | 3,057.00 |
| 66 | 2,038.00 |
| 67 | 3,057.00 |
| 68 | 7,133.00 |
| 69 | 2,738.00 |
| 70 | 1,465.00 |
| 72 | 25,120.00 |
| 73 | 67,394.00 |
| 74 | 25,120.00 |
| 75 | 24,137.60 |
| 76 | 81,520.00 |
| 77 | 2,241.80 |
| 78 | 9,782.40 |
| 79 | 20,380.00 |
| 82 | 3,568.00 |
| 83 | 76,425.00 |
| 84 | 56,045.00 |
| 85 | 1,911.00 |
| 86 | 1,751.84 |
| 87 | 213.52 |
| 88 | 3,057.00 |
| 89 | 111.76 |
| 90 | 31,449.38 |
| 92 | 112,090.00 |
| 93 | 40,760.00 |
| 94 | 30,570.00 |
| 95 | 16,642.00 |
| 100 | 13,247.00 |
| 106 | 3,532.13 |
| 108 | 31.28 |
| 111 | 10,484.00 |
| 112 | 50,950.00 |
| 113 | 254,750.00 |
| 114 | 15,285.00 |
| 115 | 101,900.00 |
| 116 | 1,273.75 |
| 119 | 3,057.00 |
| 122 | 12,635.60 |
| 123 | 52,206.43 |
| 125 | 900.50 |
| 126 | 1,019.00 |
| 129 | 2,038.00 |
| 130 | 471.00 |
| 131 | 458.44 |
| 132 | 32.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**           **EXHIBIT C-1**

| Claim # | Recognized Claim |
| --- | --- |
| 136 | 681,796.70 |
| 137 | 39,939.77 |
| 139 | 2,974.14 |
| 141 | 509.50 |
| 142 | 61.14 |
| 144 | 509.50 |
| 145 | 15,285.00 |
| 147 | 1,019.00 |
| 148 | 3,057.00 |
| 149 | 3.84 |
| 150 | 30.57 |
| 151 | 1,987.05 |
| 153 | 12,890.35 |
| 155 | 6,280.00 |
| 162 | 705.00 |
| 164 | 82.55 |
| 165 | 509.50 |
| 171 | 600,076.80 |
| 172 | 4,076.00 |
| 173 | 213.99 |
| 174 | 300,483.50 |
| 175 | 3,566.50 |
| 180 | 20.38 |
| 184 | 51.98 |
| 190 | 107.77 |
| 191 | 20,380.00 |
| 194 | 550.26 |
| 196 | 1,528.50 |
| 197 | 1,528.50 |
| 198 | 1,256.00 |
| 199 | 3,535.93 |
| 204 | 628.00 |
| 206 | 5,513.96 |
| 207 | 3.84 |
| 209 | 1,378.40 |
| 211 | 10,961.26 |
| 212 | 10,961.26 |
| 213 | 50.24 |
| 215 | 846.87 |
| 216 | 194.68 |
| 219 | 44.10 |
| 220 | 163.68 |
| 221 | 72.60 |
| 226 | 509.50 |
| 227 | 24.00 |
| 228 | 1,528.50 |
| 229 | 1,019.00 |
| 235 | 37,750.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 236 | 92.98 |
| 237 | 15.03 |
| 239 | 6,114.00 |
| 242 | 8.92 |
| 250 | 377.03 |
| 251 | 407.60 |
| 253 | 3,571.00 |
| 255 | 10,190.00 |
| 257 | 10,190.00 |
| 258 | 3,566.50 |
| 260 | 115.71 |
| 263 | 1,320.00 |
| 267 | 1,002.03 |
| 268 | 1,206.50 |
| 270 | 1,823.04 |
| 271 | 160.02 |
| 272 | 509.50 |
| 273 | 3,629.25 |
| 278 | 5,504.10 |
| 279 | 705.88 |
| 280 | 21,721.33 |
| 281 | 2,547.50 |
| 282 | 6,114.00 |
| 285 | 3,372.36 |
| 286 | 4,613.10 |
| 287 | 5,594.31 |
| 290 | 6,623.50 |
| 291 | 30,029.50 |
| 292 | 2,038.00 |
| 295 | 6,145.39 |
| 296 | 77.18 |
| 298 | 76.20 |
| 301 | 4,405.95 |
| 302 | 1,202.42 |
| 303 | 6,012.10 |
| 50000 | 112.93 |
| 50001 | 264.94 |
| 50002 | 638.07 |
| 50004 | 1,226.46 |
| 50005 | 334.90 |
| 50006 | 214.62 |
| 50007 | 498.02 |
| 50009 | 628.00 |
| 50010 | 1,295.04 |
| 50011 | 31.75 |
| 50012 | 1,773.72 |
| 50013 | 2,608.64 |
| 50014 | 3,264.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 50015 | 91.64 |
| 50016 | 36,331.66 |
| 50017 | 3,242.14 |
| 50018 | 395.79 |
| 50019 | 506.60 |
| 50020 | 12,560.00 |
| 50021 | 691.66 |
| 50022 | 588.39 |
| 50023 | 497.68 |
| 50024 | 474.86 |
| 50025 | 999.27 |
| 50026 | 321.28 |
| 50027 | 261.97 |
| 50028 | 4,597.75 |
| 50029 | 924.33 |
| 50030 | 741.51 |
| 50031 | 2,566.00 |
| 50032 | 740.24 |
| 50034 | 413.52 |
| 50035 | 293.25 |
| 50037 | 188.40 |
| 50038 | 375.13 |
| 50039 | 4,439.64 |
| 50040 | 3,025.94 |
| 50041 | 876.72 |
| 50043 | 2,521.88 |
| 50044 | 1,636.07 |
| 50045 | 967.43 |
| 50046 | 471.17 |
| 50047 | 6,457.57 |
| 50048 | 335.67 |
| 50049 | 467.11 |
| 50050 | 467.11 |
| 50051 | 470.05 |
| 50052 | 12,259.58 |
| 50053 | 5,629.76 |
| 50054 | 3,416.85 |
| 50055 | 3,616.77 |
| 50056 | 1,919.49 |
| 50057 | 44.45 |
| 50058 | 242.33 |
| 50059 | 1,627.15 |
| 50060 | 2,709.37 |
| 50061 | 366.21 |
| 50062 | 1,252.98 |
| 50063 | 350.89 |
| 50064 | 949.06 |
| 50065 | 879.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 50070 | 28,320.78 |
| 50073 | 19,334,242.01 |
| 50092 | 1,270.00 |
| 50099 | 660,633.56 |
| 50116 | 28,848.08 |
| 50152 | 4,234,327.68 |
| 50153 | 299,486.92 |
| 50159 | 3,974.10 |
| 50160 | 1,222.80 |
| 50161 | 1,222.80 |
| 50162 | 611.40 |
| 50163 | 3,057.00 |
| 50164 | 203.80 |
| 50165 | 152.85 |
| 50166 | 254.75 |
| 50167 | 1,120.90 |
| 50168 | 407.60 |
| 50169 | 407.60 |
| 50170 | 815.20 |
| 50171 | 203.80 |
| 50172 | 407.60 |
| 50173 | 203.80 |
| 50174 | 713.30 |
| 50175 | 305.70 |
| 50176 | 1,019.00 |
| 50177 | 305.70 |
| 50178 | 203.80 |
| 50179 | 713.30 |
| 50180 | 305.70 |
| 50181 | 1,019.00 |
| 50182 | 305.70 |
| 50183 | 1,019.00 |
| 50184 | 305.70 |
| 50185 | 815.20 |
| 50186 | 1,834.20 |
| 50187 | 305.70 |
| 50188 | 1,834.20 |
| 50189 | 509.50 |
| 50190 | 1,936.10 |
| 50191 | 2,343.70 |
| 50192 | 611.40 |
| 50193 | 917.10 |
| 50194 | 815.20 |
| 50196 | 892.00 |
| 50198 | 203.80 |
| 50199 | 203.80 |
| 50201 | 5,095.00 |
| 50202 | 2,445.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 50203 | 2,038.00 |
| 50204 | 407.60 |
| 50205 | 1,630.40 |
| 50206 | 439.60 |
| 50207 | 1,222.80 |
| 50208 | 4,678.88 |
| 50209 | 1,732.30 |
| 50210 | 3,770.30 |
| 50211 | 1,019.00 |
| 50212 | 47,455.00 |
| 50214 | 1,019.00 |
| 50215 | 305.70 |
| 50237 | 349,574.72 |
| 50238 | 124,818.79 |
| 50239 | 71,668.28 |
| 50258 | 2,343.70 |
| 50259 | 3,988.00 |
| 50260 | 1,439.77 |
| 50261 | 1,304.32 |
| 50262 | 5,135.76 |
| 50263 | 1,895.34 |
| 50264 | 4,025.41 |
| 50265 | 1,824.01 |
| 50266 | 2,951.46 |
| 50267 | 2,220.78 |
| 50268 | 1,327.93 |
| 50269 | 1,487.74 |
| 50270 | 1,249.01 |
| 50271 | 1,569.26 |
| 50272 | 1,580.79 |
| 50273 | 15,766.00 |
| 50274 | 7,326.14 |
| 50275 | 1,854.58 |
| 50276 | 1,439.77 |
| 50286 | 1,137,852.40 |
| 50287 | 294,949.56 |
| 50301 | 1,840.23 |
| 50307 | 43.32 |
| 50308 | 5,310.20 |
| 50310 | 410.04 |
| 50311 | 1,949.75 |
| 50312 | 7,611.93 |
| 50313 | 59.20 |
| 50314 | 1,180.06 |
| 50315 | 286.50 |
| 50316 | 2,944.20 |
| 50318 | 6,114.00 |
| 50319 | 251.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 50320 | 4,076.00 |
| 50321 | 1,528.50 |
| 50324 | 11,209.00 |
| 50325 | 345.40 |
| 50326 | 1,019.00 |
| 50327 | 194.68 |
| 50329 | 1,019.00 |
| 50335 | 317.50 |
| 50336 | 6,751.00 |
| 50338 | 4,076.00 |
| 50340 | 4,775.00 |
| 50343 | 7,133.00 |
| 50345 | 3,195.50 |
| 50346 | 6,114.00 |
| 50347 | 10,190.00 |
| 50348 | 514.96 |
| 50349 | 1,528.50 |
| 50351 | 100.48 |
| 50352 | 3,057.00 |
| 50354 | 12,560.00 |
| 50355 | 3,140.00 |
| 50356 | 15,407.28 |
| 50357 | 254.00 |
| 50358 | 234.37 |
| 50359 | 46.44 |
| 50360 | 4,076.00 |
| 50361 | 1,528.50 |
| 50362 | 4,239.00 |
| 50364 | 13.97 |
| 50367 | 81.64 |
| 50371 | 6,114.00 |
| 50372 | 60.12 |
| 50375 | 612.83 |
| 50376 | 1,008.81 |
| 50377 | 3,057.00 |
| 50379 | 8,152.00 |
| 50381 | 150.72 |
| 50383 | 628.00 |
| 50392 | 305.70 |
| 50395 | 662.35 |
| 50397 | 998.38 |
| 50406 | 63.50 |
| 50416 | 30.57 |
| 50418 | 3,454.00 |
| 50419 | 438.08 |
| 50423 | 1,019.00 |
| 50427 | 1,334.97 |
| 50434 | 44.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 50435 | 7,975.00 |
| 50436 | 17,840.00 |
| 50454 | 23.84 |
| 50466 | 1,016.00 |
| 50474 | 145.17 |
| 50487 | 101.90 |
| 50500 | 25.35 |
| 50506 | 1,019.00 |
| 50511 | 11,820.40 |
| 50519 | 125.60 |
| 50521 | 2,512.00 |
| 50527 | 1,019.00 |
| 50531 | 356.65 |
| 50535 | 258.83 |
| 50543 | 5,095.00 |
| 50546 | 203.80 |
| 50550 | 184.00 |
| 50551 | 293.88 |
| 50554 | 57.60 |
| 50557 | 254.75 |
| 50558 | 40,760.00 |
| 50565 | 1,426.60 |
| 50575 | 444.50 |
| 50579 | 487.03 |
| 50580 | 182.72 |
| 50581 | 195.50 |
| 50584 | 20.44 |
| 50585 | 21.83 |
| 50587 | 1,425.60 |
| 50594 | 1,256.00 |
| 50595 | 977.50 |
| 50596 | 3,910.00 |
| 50601 | 3,629.50 |
| 50606 | 33,935.97 |
| 50607 | 40.76 |
| 50609 | 101.90 |
| 50613 | 305.70 |
| 50614 | 1,647.00 |
| 50618 | 45.26 |
| 50619 | 298.00 |
| 50620 | 137.78 |
| 50630 | 2,528.10 |
| 50649 | 391.00 |
| 50650 | 4,126.95 |
| 50653 | 360.41 |
| 50659 | 1,884.55 |
| 50677 | 7.82 |
| 50686 | 39.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 50689 | 7,340.00 |
| 50693 | 65,603.28 |
| 50697 | 184.00 |
| 50707 | 972.00 |
| 50715 | 4,421.00 |
| 50716 | 622.60 |
| 50720 | 10,190.00 |
| 50724 | 0.59 |
| 50727 | 334,115.00 |
| 50745 | 391.00 |
| 50771 | 129,452.79 |
| 50794 | 792.00 |
| 50802 | 1,887.00 |
| 50809 | 748.89 |
| 50810 | 6,114.00 |
| 50822 | 10.20 |
| 50834 | 84,882.70 |
| 50835 | 101.90 |
| 50838 | 6,120.50 |
| 50841 | 366.84 |
| 50844 | 140.56 |
| 50851 | 156.40 |
| 50852 | 1,019.00 |
| 50856 | 19.22 |
| 50864 | 97.75 |
| 50878 | 4,254.80 |
| 50887 | 78.20 |
| 50888 | 213.99 |
| 50889 | 7.92 |
| 50894 | 509.50 |
| 50900 | 20.38 |
| 50906 | 1,029.19 |
| 50909 | 1.27 |
| 50924 | 10.19 |
| 50926 | 101.90 |
| 50930 | 997.50 |
| 50933 | 2.89 |
| 50937 | 2.14 |
| 50938 | 0.75 |
| 50939 | 1.52 |
| 50941 | 4.75 |
| 50944 | 1.00 |
| 50946 | 8.52 |
| 50947 | 12.77 |
| 50948 | 0.13 |
| 50949 | 208.60 |
| 50950 | 0.72 |
| 50953 | 5.65 |

TIMELY, PROPERLY DOCUMENTED CLAIMS **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 50957 | 0.10 |
| 50959 | 4.62 |
| 50962 | 0.20 |
| 50963 | 0.30 |
| 50965 | 0.04 |
| 50967 | 0.10 |
| 50973 | 0.35 |
| 50974 | 0.55 |
| 50975 | 1.03 |
| 50985 | 305.70 |
| 50992 | 1,406.22 |
| 51004 | 122.28 |
| 51010 | 50.92 |
| 51023 | 240.84 |
| 51024 | 1,713.31 |
| 51031 | 171.90 |
| 51033 | 391.00 |
| 51037 | 1,927.11 |
| 51040 | 486.63 |
| 51046 | 3,910.00 |
| 51053 | 391.00 |
| 51070 | 137.34 |
| 51081 | 509.50 |
| 51082 | 26.67 |
| 51086 | 334.54 |
| 51096 | 3.51 |
| 51104 | 325.75 |
| 51107 | 2,415.03 |
| 51113 | 1,987.05 |
| 51123 | 3.84 |
| 51124 | 10.19 |
| 51129 | 3.91 |
| 51142 | 25.40 |
| 51145 | 101.90 |
| 51146 | 662.35 |
| 51149 | 3.91 |
| 51155 | 203.80 |
| 51161 | 101.90 |
| 51163 | 9.18 |
| 51169 | 15.64 |
| 51176 | 1,396.03 |
| 51178 | 1,620.24 |
| 51188 | 142.66 |
| 51189 | 2,476.32 |
| 51195 | 40.76 |
| 51199 | 285.32 |
| 51230 | 61.14 |
| 51235 | 20.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|-----------------:|
| 51252 | 40.76 |
| 51256 | 10.19 |
| 51259 | 285.43 |
| 51260 | 1,783.25 |
| 51270 | 81.52 |
| 51271 | 815.20 |
| 51273 | 1,528.05 |
| 51274 | 224.18 |
| 51277 | 3.84 |
| 51295 | 38.62 |
| 51301 | 20.38 |
| 51302 | 192.17 |
| 51309 | 101.90 |
| 51312 | 215.58 |
| 51326 | 224.18 |
| 51328 | 30.08 |
| 51335 | 61.14 |
| 51344 | 1,732.30 |
| 51346 | 11.46 |
| 51347 | 20.38 |
| 51362 | 1,019.00 |
| 51365 | 146.57 |
| 51383 | 225.52 |
| 51390 | 30.57 |
| 51394 | 50.95 |
| 51405 | 3.91 |
| 51406 | 7.60 |
| 51411 | 2,598.45 |
| 51419 | 80.28 |
| 51420 | 1,587.13 |
| 51423 | 101.90 |
| 51428 | 12,910.73 |
| 51430 | 27.16 |
| 51432 | 51.73 |
| 51433 | 50.95 |
| 51449 | 1.80 |
| 51455 | 101.90 |
| 51469 | 50.95 |
| 51480 | 30.57 |
| 51485 | 30.57 |
| 51489 | 10.19 |
| 51492 | 10.19 |
| 51495 | 10.19 |
| 51498 | 8.49 |
| 51509 | 138.08 |
| 51521 | 15.36 |
| 51529 | 20.38 |
| 51530 | 273.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 51534 | 134.68 |
| 51538 | 15.64 |
| 51543 | 66.59 |
| 51547 | 7.14 |
| 51554 | 3.91 |
| 51555 | 1.27 |
| 51556 | 635.00 |
| 51559 | 152.85 |
| 51576 | 366.84 |
| 51577 | 3.91 |
| 51590 | 98.58 |
| 51593 | 3.06 |
| 51602 | 3.84 |
| 51610 | 122.28 |
| 51624 | 10.19 |
| 51640 | 304.98 |
| 51647 | 285.32 |
| 51649 | 16.98 |
| 51659 | 517.80 |
| 51660 | 11,209.00 |
| 51672 | 305.70 |
| 51673 | 293.25 |
| 51690 | 553.65 |
| 51691 | 124.88 |
| 51697 | 27.37 |
| 51709 | 1,120.90 |
| 51712 | 89.20 |
| 51716 | 10.19 |
| 51717 | 0.64 |
| 51729 | 50.95 |
| 51743 | 20.38 |
| 51748 | 6.35 |
| 51752 | 305.70 |
| 51753 | 1,603.10 |
| 51758 | 71.33 |
| 51774 | 10.19 |
| 51782 | 161.90 |
| 51783 | 407.60 |
| 51789 | 50.95 |
| 51811 | 20.38 |
| 51829 | 7.68 |
| 51833 | 50.95 |
| 51839 | 50.95 |
| 51856 | 19.55 |
| 51859 | 44.60 |
| 51870 | 10.19 |
| 51871 | 12.53 |
| 51874 | 132.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 51882 | 20.38 |
| 51886 | 20.38 |
| 51901 | 30.57 |
| 51925 | 20.38 |
| 51928 | 195.50 |
| 51930 | 101.90 |
| 51941 | 751.20 |
| 51950 | 142.66 |
| 51954 | 10.19 |
| 51957 | 103.74 |
| 51970 | 560.45 |
| 51976 | 20.38 |
| 51977 | 30.99 |
| 51984 | 18.10 |
| 51985 | 82.98 |
| 51986 | 5,288.61 |
| 51989 | 10.19 |
| 51993 | 20.38 |
| 51998 | 15.24 |
| 52001 | 28.20 |
| 52002 | 122.28 |
| 52003 | 768.00 |
| 52012 | 9,210.00 |
| 52039 | 91.71 |
| 52047 | 51.30 |
| 52049 | 61.59 |
| 52062 | 40.76 |
| 52064 | 44.62 |
| 52074 | 50.95 |
| 52075 | 7.82 |
| 52091 | 5,496.90 |
| 52094 | 26.93 |
| 52096 | 194.59 |
| 52113 | 254.75 |
| 52116 | 101.90 |
| 52118 | 6,399.98 |
| 52127 | 10.19 |
| 52129 | 50.95 |
| 52130 | 20.38 |
| 52136 | 1,049.57 |
| 52143 | 10.19 |
| 52154 | 10.19 |
| 52157 | 295.51 |
| 52164 | 968.75 |
| 52181 | 61.14 |
| 52187 | 173.23 |
| 52209 | 2,038.00 |
| 52212 | 10.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 52213 | 40.76 |
| 52219 | 5,144.80 |
| 52225 | 370.85 |
| 52226 | 20.38 |
| 52232 | 211.14 |
| 52234 | 917.10 |
| 52236 | 3.91 |
| 52237 | 20.38 |
| 52242 | 50.95 |
| 52247 | 38.40 |
| 52251 | 32,750.66 |
| 52253 | 50.95 |
| 52260 | 20.38 |
| 52262 | 38.10 |
| 52273 | 10.19 |
| 52281 | 193.61 |
| 52284 | 17.32 |
| 52301 | 30.57 |
| 52306 | 3.43 |
| 52307 | 2,021.47 |
| 52331 | 2,038.00 |
| 52344 | 296.15 |
| 52348 | 61.14 |
| 52349 | 83.11 |
| 52353 | 1,528.50 |
| 52362 | 3.91 |
| 52375 | 3.84 |
| 52395 | 10.16 |
| 52401 | 101.90 |
| 52403 | 1,222.80 |
| 52416 | 30.57 |
| 52419 | 11.12 |
| 52423 | 39.10 |
| 52425 | 20.38 |
| 52450 | 1,706.90 |
| 52465 | 1,019.00 |
| 52483 | 101.90 |
| 52498 | 8,386.48 |
| 52505 | 295.51 |
| 52512 | 3.65 |
| 52516 | 117.30 |
| 52524 | 419.09 |
| 52531 | 611.40 |
| 52533 | 937.48 |
| 52549 | 1,146.68 |
| 52550 | 20.38 |
| 52552 | 160.50 |
| 52556 | 27.37 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 52559 | 10.19 |
| 52577 | 10.19 |
| 52599 | 381.00 |
| 52617 | 10.19 |
| 52628 | 10.19 |
| 52634 | 19.28 |
| 52645 | 50.95 |
| 52647 | 20.38 |
| 52653 | 13.44 |
| 52675 | 15.53 |
| 52679 | 101.90 |
| 52694 | 21.27 |
| 52720 | 9.70 |
| 52744 | 15.80 |
| 52757 | 101.90 |
| 52765 | 39.13 |
| 52775 | 305.70 |
| 52780 | 1,014.00 |
| 52794 | 58.65 |
| 52802 | 203.80 |
| 52825 | 203.80 |
| 52829 | 354.00 |
| 52850 | 74.29 |
| 52859 | 125.60 |
| 52862 | 19.55 |
| 52865 | 754.06 |
| 52867 | 142.66 |
| 52872 | 10.19 |
| 52888 | 88.90 |
| 52904 | 7.82 |
| 52905 | 10.19 |
| 52908 | 1,426.60 |
| 52914 | 20.38 |
| 52930 | 13.41 |
| 52939 | 305.70 |
| 52962 | 23.04 |
| 52966 | 12.70 |
| 52974 | 100.20 |
| 52991 | 7,133.00 |
| 52998 | 305.70 |
| 53002 | 2.84 |
| 53003 | 30.57 |
| 53022 | 30.57 |
| 53025 | 1,528.50 |
| 53030 | 10.19 |
| 53050 | 5.91 |
| 53066 | 28.10 |
| 53087 | 6.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 53092 | 10.19 |
| 53098 | 218.92 |
| 53108 | 20.38 |
| 53116 | 54.86 |
| 53121 | 1.27 |
| 53124 | 10.19 |
| 53136 | 20.38 |
| 53153 | 50.95 |
| 53175 | 662.35 |
| 53182 | 101.90 |
| 53184 | 366.84 |
| 53201 | 11.73 |
| 53203 | 66.47 |
| 53213 | 107.04 |
| 53244 | 483.89 |
| 53251 | 467.70 |
| 53257 | 264.94 |
| 53276 | 30.57 |
| 53291 | 254.75 |
| 53296 | 15.64 |
| 53298 | 203.80 |
| 53304 | 2,038.00 |
| 53319 | 38.22 |
| 53323 | 2,690.16 |
| 53324 | 40.76 |
| 53328 | 3.84 |
| 53330 | 274.40 |
| 53334 | 43.01 |
| 53338 | 101.90 |
| 53365 | 17.12 |
| 53391 | 10.19 |
| 53415 | 998.62 |
| 53426 | 101.90 |
| 53429 | 163.04 |
| 53458 | 20.38 |
| 53463 | 25.40 |
| 53471 | 7.68 |
| 53486 | 1,848.40 |
| 53488 | 40.76 |
| 53495 | 17.84 |
| 53497 | 156.40 |
| 53514 | 351.58 |
| 53516 | 61.14 |
| 53520 | 49.92 |
| 53538 | 178.40 |
| 53541 | 377.03 |
| 53546 | 92.44 |
| 53551 | 30.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 53564 | 89.20 |
| 53565 | 26.57 |
| 53571 | 50.95 |
| 53574 | 215.16 |
| 53575 | 25.40 |
| 53584 | 10.19 |
| 53588 | 30.57 |
| 53606 | 10.19 |
| 53608 | 11.52 |
| 53619 | 391.00 |
| 53624 | 6.28 |
| 53625 | 244.56 |
| 53626 | 35.32 |
| 53638 | 23.60 |
| 53641 | 1,049.57 |
| 53643 | 42.00 |
| 53652 | 7.82 |
| 53665 | 213.99 |
| 53679 | 251.33 |
| 53710 | 548.60 |
| 53711 | 17.29 |
| 53714 | 461.25 |
| 53715 | 103.11 |
| 53717 | 736.89 |
| 53727 | 10.19 |
| 53731 | 7.66 |
| 53737 | 366.84 |
| 53740 | 219.96 |
| 53745 | 20.38 |
| 53751 | 122.28 |
| 53753 | 7.82 |
| 53755 | 1,777.92 |
| 53765 | 10.19 |
| 53766 | 1,732.30 |
| 53769 | 2,014.80 |
| 53773 | 102.24 |
| 53774 | 86.19 |
| 53781 | 203.80 |
| 53785 | 117.30 |
| 53788 | 17.64 |
| 53811 | 97.75 |
| 53816 | 101.90 |
| 53826 | 30.72 |
| 53830 | 10.19 |
| 53835 | 132.47 |
| 53861 | 947.67 |
| 53883 | 10.19 |
| 53890 | 786.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 53906 | 97.75 |
| 53907 | 128.66 |
| 53913 | 30.57 |
| 53938 | 30.57 |
| 53939 | 40.76 |
| 53942 | 336.27 |
| 53946 | 20.38 |
| 53949 | 101.90 |
| 53952 | 30.57 |
| 53962 | 47.60 |
| 53981 | 575.00 |
| 53991 | 132.47 |
| 53998 | 20.38 |
| 53999 | 112.09 |
| 54016 | 10.19 |
| 54030 | 193.61 |
| 54034 | 97.75 |
| 54035 | 1,525.07 |
| 54042 | 20.38 |
| 54053 | 10.19 |
| 54054 | 22.86 |
| 54060 | 509.50 |
| 54079 | 50.95 |
| 54080 | 20.38 |
| 54082 | 509.50 |
| 54083 | 17.33 |
| 54084 | 40.76 |
| 54085 | 20.38 |
| 54086 | 69.67 |
| 54088 | 122.28 |
| 54091 | 8.92 |
| 54093 | 85.43 |
| 54095 | 293.36 |
| 54097 | 350.78 |
| 54104 | 10.19 |
| 54105 | 195.50 |
| 54110 | 315.89 |
| 54111 | 757.64 |
| 54115 | 50.83 |
| 54128 | 11.72 |
| 54135 | 384.00 |
| 54148 | 10.19 |
| 54154 | 192.00 |
| 54170 | 61.14 |
| 54172 | 40.76 |
| 54173 | 8.76 |
| 54181 | 20.38 |
| 54182 | 764.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 54184 | 17.84 |
| 54187 | 175.84 |
| 54206 | 285.32 |
| 54220 | 11.73 |
| 54222 | 1,765.00 |
| 54223 | 30.72 |
| 54227 | 50.95 |
| 54234 | 40.76 |
| 54238 | 540.07 |
| 54240 | 30.57 |
| 54241 | 101.90 |
| 54244 | 28.70 |
| 54246 | 508.26 |
| 54258 | 10.19 |
| 54260 | 10.19 |
| 54262 | 39.49 |
| 54266 | 6.08 |
| 54267 | 19.55 |
| 54273 | 39.10 |
| 54275 | 2,781.87 |
| 54276 | 591.02 |
| 54284 | 10.19 |
| 54285 | 61.14 |
| 54289 | 10.19 |
| 54291 | 101.90 |
| 54295 | 10.19 |
| 54296 | 44.45 |
| 54301 | 20.38 |
| 54308 | 10.19 |
| 54317 | 132.47 |
| 54323 | 30.57 |
| 54324 | 1,273.75 |
| 54325 | 449.41 |
| 54328 | 285.32 |
| 54330 | 10.19 |
| 54343 | 10.19 |
| 54344 | 112.64 |
| 54357 | 230.40 |
| 54359 | 20.38 |
| 54361 | 10.19 |
| 54362 | 10.19 |
| 54364 | 2,237.99 |
| 54365 | 101.90 |
| 54366 | 3.84 |
| 54371 | 10.19 |
| 54373 | 203.80 |
| 54374 | 10.19 |
| 54375 | 3.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 54377 | 101.90 |
| 54380 | 1.27 |
| 54383 | 50.95 |
| 54385 | 71.33 |
| 54386 | 10.19 |
| 54387 | 15.64 |
| 54393 | 30.57 |
| 54394 | 125.12 |
| 54395 | 8.52 |
| 54396 | 20.38 |
| 54405 | 19.20 |
| 54406 | 203.80 |
| 54407 | 20.38 |
| 54410 | 10.19 |
| 54411 | 61.14 |
| 54413 | 7.68 |
| 54414 | 1,098.07 |
| 54415 | 7.82 |
| 54416 | 20.38 |
| 54428 | 12.83 |
| 54431 | 5.01 |
| 54432 | 23.04 |
| 54435 | 155.61 |
| 54436 | 91.71 |
| 54441 | 18.84 |
| 54442 | 10.19 |
| 54445 | 30.57 |
| 54450 | 124.39 |
| 54452 | 3.91 |
| 54453 | 7.82 |
| 54459 | 30.57 |
| 54463 | 10.19 |
| 54468 | 39.10 |
| 54470 | 624.41 |
| 54472 | 195.50 |
| 54474 | 10.19 |
| 54479 | 117.30 |
| 54480 | 97.75 |
| 54485 | 3.81 |
| 54486 | 1,019.00 |
| 54490 | 2,038.00 |
| 54491 | 20.38 |
| 54494 | 125.12 |
| 54497 | 91.71 |
| 54500 | 147.40 |
| 54506 | 10.48 |
| 54508 | 18.77 |
| 54511 | 10.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 54512 | 427.98 |
| 54515 | 20.38 |
| 54518 | 96.00 |
| 54521 | 288.54 |
| 54527 | 1,304.32 |
| 54535 | 25.45 |
| 54536 | 79.66 |
| 54540 | 276.52 |
| 54542 | 641.97 |
| 54545 | 50.95 |
| 54548 | 101.90 |
| 54554 | 33.95 |
| 54559 | 39.10 |
| 54560 | 3.91 |
| 54562 | 203.80 |
| 54567 | 81.52 |
| 54569 | 27.94 |
| 54570 | 11.43 |
| 54571 | 10.19 |
| 54572 | 204.93 |
| 54573 | 15.64 |
| 54578 | 40.76 |
| 54583 | 277.70 |
| 54584 | 2.78 |
| 54587 | 263.76 |
| 54592 | 70.50 |
| 54594 | 30.57 |
| 54596 | 30.57 |
| 54598 | 1,019.00 |
| 54599 | 117.30 |
| 54600 | 8.86 |
| 54606 | 3.81 |
| 54614 | 10.19 |
| 54617 | 448.36 |
| 54620 | 732.50 |
| 54621 | 29.30 |
| 54622 | 142.66 |
| 54623 | 366.84 |
| 54625 | 30.57 |
| 54635 | 45.90 |
| 54638 | 458.55 |
| 54644 | 36.92 |
| 54645 | 2,303.27 |
| 54647 | 7.82 |
| 54650 | 3.84 |
| 54653 | 38.10 |
| 54657 | 519.69 |
| 54658 | 489.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 54661 | 3,921.73 |
| 54663 | 782.00 |
| 54665 | 50.95 |
| 54666 | 20.38 |
| 54668 | 244.56 |
| 54669 | 234.37 |
| 54673 | 5.71 |
| 54675 | 98.79 |
| 54677 | 89.93 |
| 54682 | 117.30 |
| 54684 | 110.49 |
| 54685 | 74.07 |
| 54687 | 89.20 |
| 54689 | 3,381.53 |
| 54693 | 3.84 |
| 54694 | 10.19 |
| 54695 | 62.56 |
| 54696 | 39.10 |
| 54698 | 10.19 |
| 54699 | 509.50 |
| 54701 | 10.19 |
| 54706 | 27.92 |
| 54710 | 1,294.13 |
| 54711 | 30.57 |
| 54716 | 31.28 |
| 54718 | 10.19 |
| 54724 | 1.27 |
| 54726 | 1,775.14 |
| 54727 | 10.74 |
| 54734 | 62.56 |
| 54735 | 3.91 |
| 54739 | 112.80 |
| 54741 | 183.42 |
| 54742 | 4,189.05 |
| 54743 | 3.84 |
| 54751 | 3.91 |
| 54754 | 37.33 |
| 54756 | 1,029.19 |
| 54757 | 312.80 |
| 54758 | 107.06 |
| 54762 | 10.19 |
| 54772 | 10.19 |
| 54775 | 101.90 |
| 54776 | 782.00 |
| 54783 | 3.84 |
| 54784 | 19.55 |
| 54785 | 101.90 |
| 54786 | 8.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 54792 | 43.48 |
| 54793 | 12.83 |
| 54798 | 3.91 |
| 54805 | 509.50 |
| 54808 | 10.19 |
| 54809 | 19.55 |
| 54812 | 39.10 |
| 54815 | 150.30 |
| 54820 | 446.34 |
| 54822 | 195.50 |
| 54823 | 782.00 |
| 54825 | 13.90 |
| 54828 | 20.38 |
| 54831 | 7.82 |
| 54832 | 10.19 |
| 54840 | 199.65 |
| 54843 | 15.64 |
| 54844 | 1,069.95 |
| 54848 | 50.95 |
| 54851 | 19.11 |
| 54852 | 93.11 |
| 54854 | 20.38 |
| 54856 | 10.19 |
| 54858 | 1,538.00 |
| 54865 | 30.57 |
| 54866 | 29.21 |
| 54867 | 19.55 |
| 54869 | 3,110.30 |
| 54874 | 30.57 |
| 54880 | 44.60 |
| 54882 | 3.74 |
| 54884 | 10.19 |
| 54885 | 11,773.50 |
| 54886 | 142.66 |
| 54890 | 42.40 |
| 54891 | 3.91 |
| 54894 | 10.19 |
| 54898 | 31.28 |
| 54901 | 346.46 |
| 54903 | 15.36 |
| 54905 | 18.76 |
| 54908 | 8.92 |
| 54915 | 10.19 |
| 54917 | 3.91 |
| 54918 | 10.19 |
| 54919 | 8.89 |
| 54921 | 203.80 |
| 54923 | 11.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 54924 | 200.17 |
| 54926 | 8.92 |
| 54928 | 10.19 |
| 54929 | 3.84 |
| 54930 | 62.24 |
| 54931 | 8.09 |
| 54932 | 58.65 |
| 54935 | 117.30 |
| 54936 | 15.64 |
| 54937 | 89.20 |
| 54938 | 91.71 |
| 54939 | 12.70 |
| 54943 | 39.10 |
| 54946 | 87.90 |
| 54947 | 5.18 |
| 54948 | 23.46 |
| 54952 | 3.42 |
| 54953 | 74.29 |
| 54954 | 458.55 |
| 54956 | 10.19 |
| 54958 | 78.20 |
| 54959 | 13.47 |
| 54960 | 31.28 |
| 54961 | 2.78 |
| 54963 | 6.35 |
| 54965 | 160.00 |
| 54967 | 35.68 |
| 54969 | 14.15 |
| 54970 | 14.44 |
| 54974 | 57.15 |
| 54975 | 10.19 |
| 54976 | 8.92 |
| 54983 | 611.40 |
| 54985 | 30.57 |
| 54986 | 1.52 |
| 54987 | 97.45 |
| 54989 | 43.01 |
| 54994 | 1,019.00 |
| 54995 | 20.38 |
| 54996 | 26.88 |
| 54997 | 8.89 |
| 54998 | 7.82 |
| 55003 | 39.10 |
| 55004 | 86.02 |
| 55005 | 7.82 |
| 55008 | 3.91 |
| 55009 | 50.95 |
| 55010 | 446.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55011 | 46.92 |
| 55012 | 1.27 |
| 55015 | 19.55 |
| 55016 | 10.19 |
| 55017 | 193.61 |
| 55018 | 10.19 |
| 55019 | 46.61 |
| 55020 | 92.16 |
| 55022 | 175.95 |
| 55023 | 11.20 |
| 55025 | 5.08 |
| 55026 | 3.91 |
| 55029 | 10.19 |
| 55032 | 27.70 |
| 55033 | 7.68 |
| 55036 | 19.55 |
| 55040 | 117.30 |
| 55041 | 10.35 |
| 55042 | 7.82 |
| 55044 | 3.84 |
| 55045 | 7.82 |
| 55051 | 39.10 |
| 55053 | 54.74 |
| 55055 | 26.76 |
| 55056 | 34.12 |
| 55062 | 3.91 |
| 55065 | 432.00 |
| 55072 | 285.43 |
| 55075 | 27.61 |
| 55076 | 957.86 |
| 55077 | 141.00 |
| 55078 | 3.91 |
| 55082 | 20.38 |
| 55083 | 3.91 |
| 55084 | 366.84 |
| 55088 | 10.19 |
| 55090 | 105.57 |
| 55091 | 3.91 |
| 55092 | 23.50 |
| 55093 | 3.91 |
| 55094 | 10.19 |
| 55096 | 3.91 |
| 55097 | 50.95 |
| 55099 | 4.82 |
| 55100 | 7.82 |
| 55102 | 3.91 |
| 55105 | 7.68 |
| 55106 | 40.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55108 | 20.38 |
| 55110 | 15.64 |
| 55111 | 2.54 |
| 55113 | 2.71 |
| 55118 | 7.82 |
| 55119 | 7.30 |
| 55121 | 244.56 |
| 55123 | 31.28 |
| 55125 | 142.66 |
| 55129 | 2.79 |
| 55133 | 3.91 |
| 55137 | 10.19 |
| 55139 | 15.64 |
| 55142 | 91.71 |
| 55143 | 11.16 |
| 55144 | 10.19 |
| 55145 | 10.19 |
| 55146 | 37.20 |
| 55147 | 3.91 |
| 55150 | 7.82 |
| 55154 | 205.16 |
| 55156 | 39.10 |
| 55157 | 13.36 |
| 55159 | 279.90 |
| 55160 | 3.91 |
| 55161 | 30.57 |
| 55164 | 7.82 |
| 55165 | 5.08 |
| 55166 | 11.43 |
| 55169 | 39.10 |
| 55170 | 254.75 |
| 55172 | 4.90 |
| 55175 | 2.89 |
| 55177 | 11.88 |
| 55178 | 15.64 |
| 55179 | 7.82 |
| 55180 | 155.17 |
| 55182 | 254.75 |
| 55185 | 61.95 |
| 55195 | 351.90 |
| 55209 | 631.34 |
| 55213 | 2.85 |
| 55216 | 354.00 |
| 55219 | 391.00 |
| 55225 | 1,019.00 |
| 55243 | 2,038.00 |
| 55276 | 1,019.00 |
| 55285 | 10.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55287 | 11.73 |
| 55289 | 39.10 |
| 55291 | 20.38 |
| 55292 | 39.10 |
| 55293 | 11.52 |
| 55294 | 20.38 |
| 55295 | 20.38 |
| 55303 | 7.68 |
| 55306 | 303.16 |
| 55307 | 1.47 |
| 55308 | 7.68 |
| 55309 | 8.90 |
| 55310 | 122.28 |
| 55311 | 25.90 |
| 55312 | 20.38 |
| 55315 | 78.20 |
| 55318 | 86.02 |
| 55319 | 10.19 |
| 55321 | 15.36 |
| 55323 | 101.90 |
| 55324 | 10.19 |
| 55327 | 10.19 |
| 55328 | 25.21 |
| 55329 | 26.76 |
| 55330 | 397.41 |
| 55331 | 391.00 |
| 55335 | 20.38 |
| 55336 | 2.92 |
| 55337 | 39.10 |
| 55338 | 7.68 |
| 55343 | 15.03 |
| 55344 | 203.80 |
| 55346 | 7.68 |
| 55347 | 20.38 |
| 55348 | 113.39 |
| 55349 | 15.64 |
| 55353 | 20.38 |
| 55354 | 38.40 |
| 55355 | 68.80 |
| 55361 | 17.10 |
| 55362 | 78.20 |
| 55363 | 10.19 |
| 55367 | 3.84 |
| 55369 | 18.70 |
| 55370 | 15.39 |
| 55371 | 30.60 |
| 55374 | 11.73 |
| 55379 | 97.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55380 | 3.84 |
| 55381 | 9.18 |
| 55383 | 11.73 |
| 55384 | 27.37 |
| 55385 | 7.82 |
| 55386 | 17.84 |
| 55388 | 11.73 |
| 55389 | 23.46 |
| 55390 | 15.64 |
| 55391 | 34.61 |
| 55392 | 7.82 |
| 55393 | 5.94 |
| 55394 | 3.84 |
| 55395 | 135.51 |
| 55396 | 38.44 |
| 55398 | 26.68 |
| 55399 | 5.63 |
| 55401 | 73.91 |
| 55402 | 53.52 |
| 55403 | 15.64 |
| 55406 | 8.92 |
| 55407 | 17.20 |
| 55408 | 17.49 |
| 55410 | 105.57 |
| 55417 | 35.19 |
| 55418 | 7.82 |
| 55420 | 78.20 |
| 55423 | 58.65 |
| 55424 | 8.32 |
| 55426 | 84.30 |
| 55428 | 243.50 |
| 55429 | 74.29 |
| 55430 | 35.80 |
| 55432 | 3.84 |
| 55433 | 11.73 |
| 55434 | 12.04 |
| 55435 | 3.91 |
| 55437 | 119.04 |
| 55439 | 3.91 |
| 55443 | 3.91 |
| 55461 | 1.74 |
| 55462 | 0.68 |
| 55465 | 611.40 |
| 55466 | 1,019.00 |
| 55507 | 848.31 |
| 55510 | 389.40 |
| 55512 | 361.20 |
| 55514 | 437.81 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55516 | 204.17 |
| 55521 | 216.72 |
| 55523 | 403.33 |
| 55524 | 477.30 |
| 55525 | 238.65 |
| 55526 | 418.12 |
| 55530 | 402.64 |
| 55532 | 528.70 |
| 55534 | 342.65 |
| 55535 | 16.51 |
| 55538 | 127.00 |
| 55539 | 279.40 |
| 55541 | 237.30 |
| 55542 | 257.76 |
| 55544 | 380.31 |
| 55545 | 389.40 |
| 55546 | 469.20 |
| 55548 | 603.76 |
| 55554 | 184.15 |
| 55555 | 275.13 |
| 55557 | 387.04 |
| 55558 | 446.46 |
| 55559 | 307.43 |
| 55560 | 546.26 |
| 55561 | 1,500.92 |
| 55562 | 127.00 |
| 55565 | 12,560.00 |
| 55567 | 910.10 |
| 55569 | 602.16 |
| 55571 | 611.40 |
| 55578 | 1,283.00 |
| 55579 | 316.53 |
| 55580 | 308.71 |
| 55582 | 1,052.86 |
| 55583 | 370.12 |
| 55584 | 769.71 |
| 55586 | 224.55 |
| 55587 | 421.46 |
| 55588 | 480.10 |
| 55589 | 380.31 |
| 55590 | 309.81 |
| 55591 | 267.95 |
| 55592 | 228.46 |
| 55593 | 628.00 |
| 55594 | 313.00 |
| 55595 | 273.13 |
| 55596 | 209.17 |
| 55598 | 252.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 55599 | 368.31 |
| 55600 | 300.89 |
| 55601 | 311.35 |
| 55602 | 302.43 |
| 55603 | 414.79 |
| 55604 | 204.17 |
| 55605 | 228.46 |
| 55606 | 238.65 |
| 55608 | 335.64 |
| 55609 | 256.38 |
| 55610 | 193.98 |
| 55611 | 270.42 |
| 55612 | 490.07 |
| 55613 | 228.80 |
| 55614 | 399.32 |
| 55616 | 417.15 |
| 55617 | 270.76 |
| 55619 | 2,453.00 |
| 55621 | 238.64 |
| 55623 | 773.45 |
| 55624 | 252.75 |
| 55625 | 133.08 |
| 55626 | 290.01 |
| 55627 | 441.07 |
| 55628 | 282.05 |
| 55629 | 730.30 |
| 55630 | 782.10 |
| 55631 | 214.36 |
| 55632 | 124.49 |
| 55633 | 677.35 |
| 55634 | 794.57 |
| 55635 | 185.06 |
| 55636 | 187.06 |
| 55639 | 455.82 |
| 55641 | 204.17 |
| 55642 | 359.93 |
| 55647 | 628.00 |
| 55650 | 375.13 |
| 55651 | 231.97 |
| 55652 | 225.82 |
| 55653 | 419.80 |
| 55655 | 342.09 |
| 55656 | 209.35 |
| 55657 | 283.89 |
| 55658 | 255.29 |
| 55659 | 195.25 |
| 55662 | 659.40 |
| 55663 | 680.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 55664 | 1,154.83 |
| 55667 | 406.40 |
| 55668 | 343.46 |
| 55669 | 40.64 |
| 55670 | 1,235.72 |
| 55671 | 5,095.00 |
| 55673 | 263.44 |
| 55675 | 849.18 |
| 55676 | 601.84 |
| 55677 | 860.88 |
| 55678 | 433.90 |
| 55679 | 238.65 |
| 55680 | 774.89 |
| 55681 | 522.43 |
| 55682 | 314.89 |
| 55683 | 907.97 |
| 55684 | 282.33 |
| 55685 | 322.81 |
| 55686 | 288.57 |
| 55687 | 356.02 |
| 55689 | 262.50 |
| 55690 | 433.90 |
| 55691 | 309.49 |
| 55692 | 325.45 |
| 55697 | 3,503.24 |
| 55698 | 354.72 |
| 55699 | 373.08 |
| 55700 | 264.11 |
| 55701 | 247.59 |
| 55702 | 3,223.14 |
| 55709 | 1,065.86 |
| 55710 | 328.73 |
| 55713 | 270.76 |
| 55714 | 362.30 |
| 55715 | 325.45 |
| 55716 | 380.31 |
| 55717 | 769.54 |
| 55718 | 698.51 |
| 55719 | 320.44 |
| 55721 | 577.10 |
| 55722 | 223.16 |
| 55723 | 448.00 |
| 55724 | 934.39 |
| 55725 | 193.98 |
| 55726 | 357.64 |
| 55727 | 349.61 |
| 55729 | 340.82 |
| 55734 | 407.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim |
| --- | --- |
| 55735 | 4,866.70 |
| 55736 | 549.56 |
| 55738 | 109.23 |
| 55739 | 221.42 |
| 55740 | 305.89 |
| 55741 | 59.41 |
| 55742 | 528.52 |
| 55743 | 573.23 |
| 55744 | 409.87 |
| 55745 | 2,176.60 |
| 55746 | 170.90 |
| 55747 | 330.90 |
| 55748 | 391.82 |
| 55749 | 1,380.78 |
| 55750 | 544.09 |
| 55751 | 237.45 |
| 55752 | 292.53 |
| 55753 | 389.23 |
| 55754 | 79.67 |
| 55755 | 238.65 |
| 55758 | 1,255.40 |
| 55759 | 1,698.10 |
| 55763 | 1,562.33 |
| 55764 | 329.55 |
| 55765 | 492.10 |
| 55767 | 1,153.93 |
| 55768 | 629.15 |
| 55770 | 28,471.00 |
| 55773 | 7,287.00 |
| 55775 | 404.88 |
| 55776 | 3,306.24 |
| 55782 | 631.13 |
| 55783 | 3,160.01 |
| 55784 | 3,176.21 |
| 55785 | 616.08 |
| 55789 | 350.27 |
| 55790 | 955.36 |
| 55791 | 769.54 |
| 55792 | 332.76 |
| 55793 | 474.86 |
| 55794 | 423.08 |
| 55795 | 399.20 |
| 55796 | 394.42 |
| 55797 | 92.71 |
| 55802 | 464.51 |
| 55803 | 171.19 |
| 55804 | 357.82 |
| 55810 | 35.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55812 | 1,559.07 |
| 55820 | 214.36 |
| 55822 | 833.49 |
| 55823 | 303.28 |
| 55824 | 335.95 |
| 55826 | 18.12 |
| 55828 | 101.38 |
| 55829 | 14,411.35 |
| 55830 | 492.67 |
| 55831 | 231.02 |
| 55832 | 278.09 |
| 55833 | 296.15 |
| 55834 | 139.36 |
| 55835 | 282.05 |
| 55836 | 283.32 |
| 55837 | 24,101.09 |
| 55838 | 158.20 |
| 55839 | 326.72 |
| 55840 | 362.83 |
| 55843 | 326.72 |
| 55844 | 409.20 |
| 55845 | 593.51 |
| 55850 | 451.91 |
| 55851 | 345.83 |
| 55852 | 228.46 |
| 55858 | 753.31 |
| 55859 | 5,859.25 |
| 55866 | 279.99 |
| 55867 | 199.16 |
| 55868 | 238.65 |
| 55869 | 477.30 |
| 55870 | 110.46 |
| 55871 | 478.57 |
| 55875 | 523.07 |
| 55877 | 193.98 |
| 55878 | 306.66 |
| 55879 | 319.78 |
| 55880 | 1,711.50 |
| 55881 | 727.71 |
| 55882 | 5,541.73 |
| 55883 | 465.71 |
| 55884 | 169.79 |
| 55885 | 267.43 |
| 55886 | 749.33 |
| 55887 | 267.43 |
| 55888 | 306.34 |
| 55889 | 418.70 |
| 55890 | 418.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55891 | 442.99 |
| 55892 | 427.62 |
| 55893 | 291.16 |
| 55894 | 649.06 |
| 55895 | 263.64 |
| 55896 | 312.62 |
| 55897 | 282.05 |
| 55898 | 356.45 |
| 55899 | 476.10 |
| 55900 | 370.12 |
| 55901 | 636.97 |
| 55902 | 203.69 |
| 55903 | 423.71 |
| 55908 | 282.05 |
| 55909 | 1,168.03 |
| 55910 | 420.92 |
| 55911 | 406.64 |
| 55916 | 904.63 |
| 55917 | 103.98 |
| 55918 | 68.06 |
| 55919 | 57.99 |
| 55920 | 56.33 |
| 55921 | 92.62 |
| 55922 | 152.86 |
| 55923 | 191.35 |
| 55924 | 424.00 |
| 55925 | 120.48 |
| 55926 | 224.83 |
| 55927 | 93.72 |
| 55930 | 754.06 |
| 55931 | 345.83 |
| 55932 | 181.85 |
| 55934 | 147.05 |
| 55935 | 920.12 |
| 55936 | 347.10 |
| 55939 | 5,301.27 |
| 55940 | 23.46 |
| 55941 | 322.54 |
| 55944 | 176.78 |
| 55945 | 215.26 |
| 55946 | 8.47 |
| 55947 | 216.20 |
| 55948 | 320.14 |
| 55950 | 385.32 |
| 55951 | 94.40 |
| 55952 | 177.63 |
| 55955 | 82.59 |
| 55956 | 212.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 55957 | 70.50 |
| 55958 | 436.76 |
| 55959 | 20.87 |
| 55960 | 178.70 |
| 55962 | 226.98 |
| 55964 | 169.10 |
| 55965 | 216.48 |
| 55966 | 492.13 |
| 55967 | 79.70 |
| 55971 | 192.09 |
| 55972 | 308.24 |
| 55973 | 52.33 |
| 55974 | 114.29 |
| 55976 | 311.79 |
| 55977 | 57.36 |
| 55978 | 460.71 |
| 55979 | 241.80 |
| 55980 | 352.35 |
| 55981 | 254.04 |
| 55982 | 26.67 |
| 55983 | 78.08 |
| 55984 | 402.14 |
| 55987 | 126.80 |
| 55989 | 120.52 |
| 55991 | 233.17 |
| 55992 | 428.36 |
| 55994 | 1,345.59 |
| 55995 | 798.92 |
| 55996 | 194.11 |
| 55997 | 88.38 |
| 55998 | 169.73 |
| 56000 | 227.42 |
| 56001 | 358.10 |
| 56002 | 186.82 |
| 56003 | 553.98 |
| 56004 | 38.51 |
| 56006 | 294.20 |
| 56007 | 193.34 |
| 56012 | 360.27 |
| 56013 | 407.34 |
| 56014 | 128.16 |
| 56017 | 205.14 |
| 56018 | 228.53 |
| 56020 | 198.36 |
| 56021 | 26.67 |
| 56022 | 47.12 |
| 56023 | 212.25 |
| 56024 | 211.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56025 | 138.09 |
| 56026 | 309.11 |
| 56027 | 236.99 |
| 56028 | 339.74 |
| 56029 | 335.81 |
| 56032 | 233.63 |
| 56035 | 181.99 |
| 56038 | 266.36 |
| 56042 | 102.95 |
| 56044 | 253.48 |
| 56049 | 980.09 |
| 56050 | 314.16 |
| 56051 | 389.23 |
| 56054 | 837.15 |
| 56057 | 392.96 |
| 56058 | 263.12 |
| 56059 | 659.67 |
| 56060 | 266.16 |
| 56061 | 565.37 |
| 56062 | 901.18 |
| 56063 | 812.16 |
| 56064 | 593.52 |
| 56065 | 431.30 |
| 56066 | 695.57 |
| 56067 | 696.84 |
| 56068 | 456.92 |
| 56069 | 370.94 |
| 56070 | 89.55 |
| 56071 | 409.61 |
| 56072 | 515.69 |
| 56073 | 608.77 |
| 56074 | 225.82 |
| 56075 | 292.24 |
| 56076 | 656.90 |
| 56082 | 2,192.52 |
| 56083 | 686.21 |
| 56085 | 5,349.75 |
| 56086 | 1,328.80 |
| 56087 | 541.08 |
| 56088 | 501.59 |
| 56089 | 297.67 |
| 56093 | 27.03 |
| 56095 | 127.00 |
| 56096 | 1,019.00 |
| 56098 | 633.06 |
| 56099 | 38.10 |
| 56100 | 1,019.00 |
| 56105 | 425.81 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56106 | 399.81 |
| 56110 | 776.47 |
| 56111 | 415.07 |
| 56112 | 611.40 |
| 56113 | 201.16 |
| 56114 | 345.83 |
| 56115 | 228.61 |
| 56116 | 718.17 |
| 56117 | 1,036.22 |
| 56118 | 467.55 |
| 56119 | 600.75 |
| 56120 | 263.55 |
| 56121 | 139.36 |
| 56122 | 562.83 |
| 56123 | 195.25 |
| 56125 | 139.70 |
| 56126 | 209.89 |
| 56127 | 943.04 |
| 56128 | 200.26 |
| 56129 | 212.42 |
| 56130 | 386.31 |
| 56134 | 719.76 |
| 56137 | 292.24 |
| 56138 | 638.05 |
| 56139 | 987.81 |
| 56140 | 5.07 |
| 56141 | 31.95 |
| 56145 | 291.28 |
| 56147 | 121.79 |
| 56149 | 6,114.00 |
| 56150 | 393.02 |
| 56151 | 204.17 |
| 56155 | 628.00 |
| 56157 | 296.26 |
| 56158 | 347.10 |
| 56162 | 743.18 |
| 56164 | 1,603.20 |
| 56165 | 307.61 |
| 56168 | 1,079.96 |
| 56169 | 195.66 |
| 56170 | 381.41 |
| 56171 | 189.94 |
| 56172 | 172.60 |
| 56173 | 262.94 |
| 56175 | 244.29 |
| 56176 | 240.16 |
| 56177 | 245.76 |
| 56179 | 566.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56180 | 450.73 |
| 56184 | 14.22 |
| 56190 | 351.01 |
| 56191 | 481.65 |
| 56193 | 580.21 |
| 56194 | 230.01 |
| 56195 | 598.58 |
| 56196 | 84.44 |
| 56197 | 258.92 |
| 56198 | 205.44 |
| 56201 | 261.28 |
| 56202 | 327.42 |
| 56205 | 228.46 |
| 56209 | 840.88 |
| 56214 | 338.14 |
| 56217 | 272.43 |
| 56218 | 192.10 |
| 56219 | 928.21 |
| 56220 | 282.36 |
| 56221 | 228.46 |
| 56222 | 204.17 |
| 56224 | 29.52 |
| 56225 | 242.91 |
| 56226 | 188.05 |
| 56228 | 292.76 |
| 56229 | 326.72 |
| 56230 | 300.10 |
| 56231 | 510.51 |
| 56232 | 1,712.85 |
| 56233 | 971.15 |
| 56239 | 481.21 |
| 56240 | 428.89 |
| 56241 | 354.92 |
| 56242 | 1,299.50 |
| 56243 | 507.47 |
| 56245 | 509.50 |
| 56246 | 314.00 |
| 56249 | 522.30 |
| 56250 | 505.50 |
| 56253 | 161.60 |
| 56254 | 331.52 |
| 56255 | 347.11 |
| 56256 | 46.58 |
| 56257 | 444.27 |
| 56258 | 1,019.00 |
| 56259 | 179.01 |
| 56261 | 254.00 |
| 56262 | 7,133.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 56263 | 2,753.78 |
| 56264 | 1,211.43 |
| 56265 | 69.91 |
| 56266 | 306.20 |
| 56267 | 386.77 |
| 56268 | 468.38 |
| 56274 | 1,254.77 |
| 56275 | 338.39 |
| 56276 | 815.02 |
| 56277 | 942.99 |
| 56278 | 568.83 |
| 56279 | 3,100.43 |
| 56280 | 240.71 |
| 56281 | 135.62 |
| 56282 | 491.27 |
| 56283 | 3.47 |
| 56284 | 179.69 |
| 56285 | 24.75 |
| 56286 | 444.76 |
| 56287 | 11.43 |
| 56288 | 1,679.77 |
| 56295 | 1,322.22 |
| 56296 | 5,795.25 |
| 56297 | 328.12 |
| 56298 | 195.03 |
| 56300 | 228.46 |
| 56301 | 367.75 |
| 56303 | 2,453.93 |
| 56307 | 1,458.63 |
| 56310 | 1,256.00 |
| 56311 | 942.00 |
| 56313 | 509.50 |
| 56314 | 509.50 |
| 56316 | 2,003.94 |
| 56317 | 1,353.09 |
| 56318 | 384.22 |
| 56319 | 340.82 |
| 56320 | 1,133.55 |
| 56322 | 4,076.00 |
| 56323 | 542.35 |
| 56324 | 462.10 |
| 56327 | 1,019.00 |
| 56328 | 323.68 |
| 56330 | 428.89 |
| 56331 | 41.77 |
| 56332 | 40.59 |
| 56333 | 42.36 |
| 56334 | 32.97 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 56335 | 33.26 |
| 56336 | 31.58 |
| 56338 | 274.69 |
| 56339 | 94.98 |
| 56340 | 33.14 |
| 56348 | 5.01 |
| 56349 | 451.91 |
| 56350 | 266.11 |
| 56351 | 667.76 |
| 56355 | 236.03 |
| 56361 | 206.87 |
| 56362 | 228.46 |
| 56363 | 192.94 |
| 56365 | 259.03 |
| 56366 | 385.48 |
| 56370 | 30.52 |
| 56371 | 52.07 |
| 56376 | 1,508.51 |
| 56378 | 1,256.00 |
| 56381 | 46.04 |
| 56383 | 385.49 |
| 56384 | 218.46 |
| 56385 | 1,367.19 |
| 56386 | 536.74 |
| 56387 | 35.19 |
| 56388 | 28.79 |
| 56389 | 86.07 |
| 56390 | 258.21 |
| 56391 | 1,851.77 |
| 56392 | 33.06 |
| 56393 | 764.97 |
| 56394 | 479.67 |
| 56395 | 133.08 |
| 56396 | 276.57 |
| 56397 | 133.08 |
| 56398 | 133.08 |
| 56399 | 120.52 |
| 56400 | 300.06 |
| 56401 | 511.68 |
| 56402 | 647.16 |
| 56405 | 411.80 |
| 56410 | 177.02 |
| 56411 | 177.02 |
| 56412 | 360.22 |
| 56413 | 211.74 |
| 56414 | 268.67 |
| 56416 | 282.24 |
| 56417 | 446.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56418 | 262.94 |
| 56419 | 262.94 |
| 56420 | 91.47 |
| 56421 | 80.38 |
| 56423 | 373.92 |
| 56424 | 57.61 |
| 56425 | 228.46 |
| 56427 | 406.46 |
| 56428 | 205.44 |
| 56429 | 272.58 |
| 56430 | 90.02 |
| 56431 | 248.84 |
| 56432 | 252.75 |
| 56439 | 253.46 |
| 56440 | 219.54 |
| 56441 | 306.34 |
| 56442 | 387.39 |
| 56443 | 370.12 |
| 56444 | 326.72 |
| 56445 | 312.62 |
| 56446 | 349.74 |
| 56447 | 11.93 |
| 56448 | 442.99 |
| 56449 | 27,059.95 |
| 56451 | 80,637.70 |
| 56457 | 365.98 |
| 56458 | 387.32 |
| 56461 | 336.55 |
| 56462 | 1,595.65 |
| 56463 | 603.76 |
| 56469 | 10,737.04 |
| 56472 | 67,932.05 |
| 56474 | 7,578.71 |
| 56475 | 4,060.82 |
| 56476 | 10,900.24 |
| 56477 | 10,106.36 |
| 56479 | 2,863.32 |
| 56482 | 24,226.72 |
| 56485 | 27,299.25 |
| 56486 | 387.22 |
| 56487 | 81.52 |
| 56488 | 2,486.36 |
| 56489 | 641.97 |
| 56490 | 458.55 |
| 56491 | 1,345.08 |
| 56492 | 285.32 |
| 56493 | 397.41 |
| 56494 | 132.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56495 | 407.60 |
| 56497 | 69.09 |
| 56498 | 377.03 |
| 56499 | 101.90 |
| 56500 | 142.66 |
| 56501 | 366.84 |
| 56502 | 621.59 |
| 56503 | 845.77 |
| 56504 | 126.80 |
| 56505 | 219.58 |
| 56506 | 298.45 |
| 56507 | 977.35 |
| 56508 | 261.53 |
| 56509 | 730.05 |
| 56510 | 584.48 |
| 56511 | 276.32 |
| 56514 | 1,801.82 |
| 56518 | 2,915.08 |
| 56519 | 242.50 |
| 56520 | 664.50 |
| 56521 | 606.07 |
| 56523 | 1,082.77 |
| 56524 | 248.84 |
| 56525 | 364.94 |
| 56526 | 248.84 |
| 56527 | 229.73 |
| 56528 | 252.75 |
| 56529 | 313.02 |
| 56530 | 292.24 |
| 56531 | 267.95 |
| 56532 | 204.43 |
| 56533 | 413.52 |
| 56534 | 404.60 |
| 56535 | 205.44 |
| 56536 | 214.36 |
| 56537 | 202.83 |
| 56538 | 935.49 |
| 56539 | 258.97 |
| 56540 | 209.50 |
| 56541 | 695.53 |
| 56542 | 205.44 |
| 56543 | 207.64 |
| 56544 | 214.36 |
| 56545 | 96.92 |
| 56546 | 318.91 |
| 56547 | 278.81 |
| 56548 | 283.32 |
| 56549 | 273.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56550 | 294.97 |
| 56551 | 277.13 |
| 56552 | 531.08 |
| 56553 | 36.88 |
| 56554 | 42.69 |
| 56556 | 504.14 |
| 56557 | 637.88 |
| 56558 | 453.06 |
| 56560 | 506.77 |
| 56561 | 607.67 |
| 56565 | 220.47 |
| 56568 | 846.00 |
| 56569 | 628.00 |
| 56572 | 2,888.80 |
| 56573 | 1,044.68 |
| 56574 | 652.17 |
| 56575 | 306.34 |
| 56576 | 378.94 |
| 56577 | 821.86 |
| 56578 | 377.77 |
| 56579 | 335.64 |
| 56580 | 907.16 |
| 56581 | 408.59 |
| 56582 | 713.83 |
| 56583 | 805.77 |
| 56584 | 604.35 |
| 56585 | 472.72 |
| 56586 | 154.03 |
| 56587 | 78.75 |
| 56589 | 26.21 |
| 56590 | 186.85 |
| 56591 | 664.10 |
| 56592 | 779.73 |
| 56593 | 49.84 |
| 56594 | 57.51 |
| 56595 | 98.12 |
| 56597 | 1,203.54 |
| 56598 | 458.19 |
| 56601 | 578.11 |
| 56602 | 1,795.60 |
| 56603 | 956.04 |
| 56604 | 387.82 |
| 56605 | 574.44 |
| 56606 | 2,754.42 |
| 56608 | 1,019.00 |
| 56609 | 1,273.75 |
| 56611 | 462.10 |
| 56613 | 730.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 56614 | 129.51 |
| 56615 | 497.68 |
| 56616 | 608.77 |
| 56617 | 751.15 |
| 56618 | 952.91 |
| 56620 | 257.48 |
| 56621 | 467.69 |
| 56623 | 1,416.87 |
| 56625 | 414.79 |
| 56626 | 774.72 |
| 56629 | 1,412.52 |
| 56630 | 2,369.75 |
| 56632 | 750.43 |
| 56633 | 433.90 |
| 56634 | 383.53 |
| 56635 | 299.23 |
| 56636 | 345.61 |
| 56637 | 608.77 |
| 56638 | 435.88 |
| 56639 | 587.64 |
| 56641 | 326.72 |
| 56643 | 40,760.00 |
| 56644 | 384.22 |
| 56645 | 365.11 |
| 56646 | 1,650.51 |
| 56647 | 451.91 |
| 56648 | 164.22 |
| 56651 | 8,232.75 |
| 56652 | 195.25 |
| 56654 | 389.23 |
| 56655 | 294.88 |
| 56657 | 173.51 |
| 56658 | 105.45 |
| 56659 | 1,379.19 |
| 56664 | 101.90 |
| 56665 | 461.91 |
| 56666 | 461.91 |
| 56667 | 561.35 |
| 56670 | 681.20 |
| 56672 | 472.29 |
| 56673 | 458.19 |
| 56675 | 472.29 |
| 56677 | 430.93 |
| 56679 | 239.41 |
| 56680 | 14,691.60 |
| 56681 | 37,537.00 |
| 56682 | 10,456.20 |
| 56683 | 227.90 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 56685 | 6,114.00 |
| 56687 | 399.24 |
| 56688 | 316.53 |
| 56690 | 178.31 |
| 56691 | 2,730.45 |
| 56693 | 12,317.50 |
| 56694 | 434.45 |
| 56695 | 282.05 |
| 56696 | 959.93 |
| 56697 | 19,599.03 |
| 56698 | 8,830.25 |
| 56700 | 242.15 |
| 56701 | 6,280.00 |
| 56702 | 75.00 |
| 56703 | 169.73 |
| 56704 | 28,337.00 |
| 56705 | 13,448.80 |
| 56706 | 89.06 |
| 56707 | 1,449.00 |
| 56708 | 145.64 |
| 56709 | 24.13 |
| 56710 | 525.88 |
| 56711 | 266.16 |
| 56712 | 214.36 |
| 56715 | 11,304.00 |
| 56721 | 411.61 |
| 56725 | 436.84 |
| 56729 | 467.11 |
| 56730 | 127.00 |
| 56733 | 503.80 |
| 56734 | 203.76 |
| 56736 | 400.40 |
| 56741 | 232.36 |
| 56742 | 471.00 |
| 56743 | 125.60 |
| 56745 | 84.23 |
| 56746 | 2,038.00 |
| 56747 | 523.69 |
| 56748 | 238.65 |
| 56749 | 271.86 |
| 56750 | 371.39 |
| 56752 | 195.25 |
| 56753 | 9,017.00 |
| 56754 | 2,038.00 |
| 56755 | 508.00 |
| 56757 | 190.50 |
| 56759 | 703.11 |
| 56760 | 439.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56762 | 61.14 |
| 56763 | 1,771.45 |
| 56764 | 423.71 |
| 56765 | 39.70 |
| 56767 | 2,512.00 |
| 56769 | 405.52 |
| 56770 | 248.84 |
| 56772 | 374.56 |
| 56773 | 615.23 |
| 56774 | 403.33 |
| 56775 | 231.98 |
| 56776 | 508.17 |
| 56778 | 320.08 |
| 56781 | 1,602.37 |
| 56782 | 223.45 |
| 56783 | 437.13 |
| 56784 | 913.68 |
| 56785 | 992.66 |
| 56788 | 529.79 |
| 56789 | 528.71 |
| 56790 | 203.96 |
| 56793 | 1,619.60 |
| 56794 | 295.79 |
| 56796 | 16.64 |
| 56797 | 456.92 |
| 56799 | 707.03 |
| 56801 | 544.99 |
| 56802 | 297.42 |
| 56803 | 556.05 |
| 56804 | 97.75 |
| 56806 | 30.69 |
| 56808 | 187.29 |
| 56809 | 277.04 |
| 56810 | 191.32 |
| 56811 | 341.54 |
| 56812 | 205.44 |
| 56813 | 259.62 |
| 56814 | 78.38 |
| 56815 | 650.02 |
| 56816 | 1,141.56 |
| 56817 | 462.52 |
| 56820 | 214.36 |
| 56821 | 946.95 |
| 56822 | 226.71 |
| 56823 | 216.83 |
| 56824 | 448.00 |
| 56825 | 646.75 |
| 56826 | 195.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56827 | 195.19 |
| 56828 | 72.89 |
| 56829 | 35.11 |
| 56831 | 13.19 |
| 56833 | 128.94 |
| 56840 | 228.46 |
| 56842 | 255.47 |
| 56843 | 345.96 |
| 56844 | 1,530.26 |
| 56845 | 252.75 |
| 56846 | 53.09 |
| 56847 | 466.71 |
| 56848 | 764.25 |
| 56849 | 82.59 |
| 56850 | 199.55 |
| 56851 | 383.82 |
| 56852 | 375.30 |
| 56853 | 381.14 |
| 56855 | 782.71 |
| 56857 | 164.23 |
| 56858 | 11,326.75 |
| 56859 | 65,413.89 |
| 56860 | 522.46 |
| 56862 | 272.45 |
| 56865 | 278.39 |
| 56869 | 63.50 |
| 56870 | 485.98 |
| 56871 | 357.29 |
| 56872 | 1,019.00 |
| 56876 | 109.23 |
| 56877 | 1,203.69 |
| 56879 | 504.73 |
| 56883 | 2,502.77 |
| 56891 | 418.70 |
| 56892 | 398.84 |
| 56893 | 54.64 |
| 56894 | 1,005.10 |
| 56895 | 515.69 |
| 56897 | 234.74 |
| 56898 | 562.90 |
| 56900 | 219.54 |
| 56901 | 399.59 |
| 56902 | 257.76 |
| 56903 | 208.60 |
| 56904 | 535.07 |
| 56905 | 27,240.00 |
| 56906 | 5,095.00 |
| 56909 | 1,714.29 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56910 | 393.69 |
| 56913 | 302.43 |
| 56914 | 608.77 |
| 56915 | 583.26 |
| 56919 | 203.20 |
| 56920 | 28.32 |
| 56921 | 28.32 |
| 56922 | 248.84 |
| 56925 | 133.08 |
| 56926 | 403.33 |
| 56927 | 363.43 |
| 56928 | 735.23 |
| 56929 | 219.54 |
| 56930 | 769.71 |
| 56931 | 389.23 |
| 56932 | 1,168.03 |
| 56933 | 652.34 |
| 56934 | 506.77 |
| 56935 | 212.94 |
| 56936 | 408.51 |
| 56937 | 437.81 |
| 56941 | 12,224.56 |
| 56952 | 428.89 |
| 56953 | 515.69 |
| 56954 | 730.22 |
| 56957 | 269.22 |
| 56958 | 211.14 |
| 56959 | 140.76 |
| 56960 | 711.92 |
| 56961 | 591.12 |
| 56962 | 382.94 |
| 56971 | 2,714.29 |
| 56972 | 502.79 |
| 56973 | 688.34 |
| 56974 | 797.87 |
| 56976 | 439.08 |
| 56978 | 1,272.57 |
| 56979 | 2,668.09 |
| 56980 | 1,538.15 |
| 56981 | 770.11 |
| 56982 | 4,582.41 |
| 56983 | 1,022.46 |
| 56984 | 1,757.69 |
| 56985 | 2,757.27 |
| 56986 | 652.17 |
| 56987 | 1,942.75 |
| 56988 | 1,390.40 |
| 56989 | 312.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 56990 | 4,280.33 |
| 56991 | 4,338.49 |
| 56992 | 2,823.34 |
| 56993 | 463.20 |
| 56994 | 426.25 |
| 56995 | 528.83 |
| 56996 | 336.59 |
| 56997 | 1,135.33 |
| 56998 | 1,231.50 |
| 56999 | 686.65 |
| 57000 | 1,044.34 |
| 57001 | 794.00 |
| 57002 | 2,304.48 |
| 57004 | 477.86 |
| 57005 | 611.08 |
| 57006 | 662.53 |
| 57007 | 189.20 |
| 57008 | 1,526.02 |
| 57009 | 326.72 |
| 57010 | 343.99 |
| 57011 | 265.84 |
| 57012 | 320.44 |
| 57014 | 241.02 |
| 57015 | 300.46 |
| 57016 | 312.74 |
| 57017 | 335.42 |
| 57018 | 208.35 |
| 57019 | 639.63 |
| 57020 | 391.02 |
| 57022 | 62.80 |
| 57024 | 101.90 |
| 57026 | 3,830.80 |
| 57027 | 238.64 |
| 57028 | 439.60 |
| 57029 | 703.36 |
| 57030 | 301.44 |
| 57031 | 2,825.30 |
| 57032 | 2,831.50 |
| 57033 | 2,374.40 |
| 57034 | 2,377.20 |
| 57035 | 1,405.88 |
| 57041 | 138.16 |
| 57045 | 75.36 |
| 57046 | 213.52 |
| 57048 | 772.44 |
| 57049 | 94.20 |
| 57050 | 69.08 |
| 57051 | 9,671.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 57052 | 150.72 |
| 57053 | 891.76 |
| 57054 | 25.12 |
| 57055 | 37.68 |
| 57056 | 31.40 |
| 57057 | 69.08 |
| 57058 | 50.24 |
| 57059 | 37.68 |
| 57060 | 56.52 |
| 57061 | 31.40 |
| 57062 | 163.28 |
| 57063 | 43.96 |
| 57064 | 23.85 |
| 57065 | 37.68 |
| 57066 | 31.40 |
| 57067 | 43.96 |
| 57068 | 62.80 |
| 57069 | 40.08 |
| 57070 | 31.40 |
| 57071 | 30.06 |
| 57072 | 87.92 |
| 57073 | 37.68 |
| 57074 | 841.52 |
| 57075 | 979.68 |
| 57076 | 1,299.96 |
| 57077 | 1,161.80 |
| 57078 | 1,249.72 |
| 57079 | 62.80 |
| 57080 | 314.00 |
| 57082 | 43.96 |
| 57083 | 113.04 |
| 57084 | 50.24 |
| 57085 | 113.04 |
| 57086 | 5,613.40 |
| 57087 | 31.40 |
| 57088 | 75.36 |
| 57089 | 78.74 |
| 57090 | 102.81 |
| 57091 | 276.32 |
| 57092 | 37.68 |
| 57093 | 70,380.00 |
| 57094 | 50.24 |
| 57095 | 36.83 |
| 57096 | 50.24 |
| 57097 | 125.60 |
| 57098 | 69.08 |
| 57099 | 182.12 |
| 57100 | 100.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 57101 | 69.08 |
| 57102 | 94.20 |
| 57105 | 10.19 |
| 57106 | 207.24 |
| 57107 | 175.84 |
| 57108 | 43.96 |
| 57109 | 6.35 |
| 57110 | 118.05 |
| 57111 | 94.20 |
| 57112 | 87.92 |
| 57113 | 31.40 |
| 57115 | 1,801.00 |
| 57118 | 611.40 |
| 57121 | 2,292.75 |
| 57122 | 4,076.00 |
| 57125 | 3,910.00 |
| 57132 | 3,910.00 |
| 57135 | 2,292.75 |
| 57137 | 1,519.20 |
| 57140 | 254.75 |
| 57143 | 2,038.00 |
| 57147 | 10,190.00 |
| 57149 | 509.50 |
| 57152 | 254.75 |
| 57153 | 326.56 |
| 57154 | 100.48 |
| 57155 | 87.92 |
| 57156 | 100.48 |
| 57157 | 376.80 |
| 57158 | 50.24 |
| 57160 | 2,650.83 |
| 57163 | 226.08 |
| 57165 | 232.36 |
| 57167 | 175.84 |
| 57168 | 3,209.85 |
| 57176 | 3,607.26 |
| 57178 | 188.50 |
| 57189 | 3,057.00 |
| 57193 | 5,095.00 |
| 57203 | 187.70 |
| 57204 | 142.66 |
| 57212 | 2,038.00 |
| 57222 | 2,693.92 |
| 57229 | 20,380.00 |
| 57230 | 6,392.19 |
| 57231 | 509.50 |
| 57240 | 1,336.00 |
| 57244 | 264.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 57246 | 169.30 |
| 57247 | 61.14 |
| 57248 | 203.80 |
| 57260 | 567.65 |
| 57269 | 2,904.15 |
| 57270 | 7,319.88 |
| 57279 | 305.70 |
| 57282 | 1,256.00 |
| 57283 | 5,017.00 |
| 57294 | 156.40 |
| 57295 | 10.19 |
| 57297 | 2,429.00 |
| 57301 | 519.69 |
| 57304 | 0.74 |
| 57306 | 3,413.65 |
| 57320 | 628.00 |
| 57327 | 1,019.00 |
| 57328 | 425.09 |
| 57335 | 1,528.50 |
| 57348 | 509.50 |
| 57367 | 38.10 |
| 57370 | 3,057.00 |
| 57392 | 2,056.72 |
| 57399 | 1,946.29 |
| 57404 | 427.98 |
| 57405 | 1,019.00 |
| 57415 | 5,629.15 |
| 57416 | 322.55 |
| 57431 | 1,572.93 |
| 57435 | 50.95 |
| 57438 | 850.90 |
| 57439 | 203.80 |
| 57446 | 7,102.43 |
| 57451 | 483.13 |
| 57463 | 2,904.15 |
| 57471 | 1,019.00 |
| 57477 | 3,057.00 |
| 57481 | 1,019.00 |
| 57485 | 112.09 |
| 57491 | 4,533.80 |
| 57492 | 605.97 |
| 57495 | 40.76 |
| 57512 | 6,396.50 |
| 57518 | 580.88 |
| 57521 | 1,171.85 |
| 57522 | 101.90 |
| 57535 | 2,292.75 |
| 57538 | 59,628.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 57541 | 5,095.00 |
| 57542 | 5,095.00 |
| 57549 | 213.52 |
| 57550 | 213.52 |
| 57551 | 50.24 |
| 57552 | 395.64 |
| 57554 | 257.48 |
| 57555 | 31.40 |
| 57556 | 194.68 |
| 57557 | 232.36 |
| 57558 | 165.75 |
| 57559 | 50.24 |
| 57560 | 69.08 |
| 57561 | 175.84 |
| 57562 | 125.60 |
| 57563 | 69.08 |
| 57564 | 43.96 |
| 57565 | 43.96 |
| 57566 | 175.84 |
| 57567 | 75.36 |
| 57568 | 31.40 |
| 57569 | 50.24 |
| 57570 | 70.14 |
| 57571 | 17.00 |
| 57576 | 213.52 |
| 57582 | 1,616.50 |
| 57588 | 1,212.61 |
| 57596 | 356.65 |
| 57598 | 71.33 |
| 57609 | 7,265.96 |
| 57617 | 13.43 |
| 57624 | 671.25 |
| 57632 | 3,862.01 |
| 57636 | 5,095.00 |
| 57645 | 1,019.00 |
| 57654 | 101.28 |
| 57657 | 305.70 |
| 57661 | 10.19 |
| 57664 | 20,380.00 |
| 57669 | 1,256.00 |
| 57680 | 40.76 |
| 57688 | 203.80 |
| 57691 | 30.57 |
| 57692 | 20.38 |
| 57697 | 598.00 |
| 57702 | 560.45 |
| 57704 | 10,190.00 |
| 57711 | 2,351.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 57720 | 20.38 |
| 57725 | 1,822.84 |
| 57726 | 50.95 |
| 57730 | 127.00 |
| 57731 | 1,605.50 |
| 57735 | 559.00 |
| 57736 | 163.04 |
| 57742 | 30.57 |
| 57745 | 264.94 |
| 57746 | 125.60 |
| 57747 | 2,175.00 |
| 57749 | 50.95 |
| 57753 | 213.99 |
| 57755 | 18.84 |
| 57759 | 10.70 |
| 57760 | 332.84 |
| 57761 | 81.64 |
| 57765 | 2,038.00 |
| 57769 | 172.80 |
| 57772 | 509.50 |
| 57774 | 716.73 |
| 57775 | 30.33 |
| 57783 | 1,019.00 |
| 57792 | 2,038.00 |
| 57793 | 1,564.00 |
| 57795 | 10.19 |
| 57798 | 72.98 |
| 57799 | 324.70 |
| 57801 | 7,846.30 |
| 57803 | 3,140.00 |
| 57806 | 628.00 |
| 57807 | 3,057.00 |
| 57808 | 31.75 |
| 57809 | 25.12 |
| 57810 | 87.92 |
| 57812 | 596.60 |
| 57813 | 57.15 |
| 57818 | 43.96 |
| 57834 | 75.36 |
| 57835 | 213.52 |
| 57836 | 75.36 |
| 57837 | 69.08 |
| 57838 | 43.96 |
| 57839 | 69.08 |
| 57841 | 135.48 |
| 57842 | 119.32 |
| 57844 | 1,828.65 |
| 57845 | 87.92 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT C-1

| Claim # | Recognized Claim |
|---------|------------------|
| 57847 | 120.24 |
| 57848 | 207.24 |
| 57856 | 1,019.00 |
| 57857 | 2,116.85 |
| 57859 | 355.81 |
| 57866 | 2,260.00 |
| 57868 | 173.37 |
| 57878 | 547.40 |
| 57879 | 3,840.00 |
| 57880 | 1,019.00 |
| 57889 | 628.00 |
| 57892 | 50.95 |
| 57899 | 401.92 |
| 57913 | 114.39 |
| 57917 | 39,367.10 |
| 57922 | 1,019.00 |
| 57923 | 219.80 |
| 57924 | 10,190.00 |
| 57926 | 43.96 |
| 57927 | 106.76 |
| 57928 | 37.68 |
| 57929 | 50.24 |
| 57930 | 56.52 |
| 57931 | 87.92 |
| 57932 | 94.20 |
| 57933 | 496.12 |
| 57934 | 200.96 |
| 57935 | 1,683.04 |
| 57936 | 326.56 |
| 57937 | 662.35 |
| 57938 | 65.86 |
| 57939 | 263.76 |
| 57940 | 188.40 |
| 57942 | 10,190.00 |
| 57943 | 194.68 |
| 57944 | 50.24 |
| 57945 | 100.48 |
| 57946 | 307.72 |
| 57947 | 1,080.16 |
| 57948 | 81.64 |
| 57951 | 188.40 |
| 57952 | 43.96 |
| 57953 | 43.96 |
| 57955 | 2,995.20 |
| 57958 | 226.08 |
| 57959 | 43.96 |
| 57960 | 131.88 |
| 57961 | 106.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 57962 | 5,940.88 |
| 57965 | 288.88 |
| 57966 | 31.40 |
| 57967 | 75.36 |
| 57968 | 43.96 |
| 57970 | 697.08 |
| 57971 | 87.92 |
| 57972 | 785.00 |
| 57973 | 194.68 |
| 57974 | 270.04 |
| 57975 | 251.20 |
| 57977 | 263.76 |
| 57978 | 182.12 |
| 57980 | 80.16 |
| 57984 | 5,338.00 |
| 57985 | 10,190.00 |
| 57986 | 254.00 |
| 57990 | 50.24 |
| 57991 | 246.90 |
| 57992 | 150.72 |
| 57993 | 445.88 |
| 57995 | 57.93 |
| 57996 | 69.08 |
| 57997 | 50.24 |
| 57998 | 69.08 |
| 57999 | 50.24 |
| 58000 | 75.36 |
| 58001 | 50.24 |
| 58002 | 69.08 |
| 58003 | 50.24 |
| 58005 | 40.64 |
| 58012 | 1,528.50 |
| 58013 | 1,733.28 |
| 58021 | 1,256.00 |
| 58024 | 3,057.00 |
| 58025 | 194.68 |
| 58028 | 2,547.50 |
| 58029 | 194.03 |
| 58030 | 50.24 |
| 58031 | 6,280.00 |
| 58032 | 1,884.00 |
| 58035 | 2,038.00 |
| 58036 | 588.00 |
| 58037 | 87.92 |
| 58038 | 8.89 |
| 58039 | 43.96 |
| 58040 | 100.48 |
| 58041 | 15,285.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 58042 | 40,760.00 |
| 58044 | 52,988.00 |
| 58045 | 314.00 |
| 58046 | 188.40 |
| 58047 | 87.92 |
| 58048 | 101,900.00 |
| 58049 | 219.80 |
| 58050 | 50.24 |
| 58051 | 150.72 |
| 58064 | 1,368.50 |
| 58068 | 1,069.95 |
| 58080 | 188.40 |
| 58088 | 31.75 |
| 58089 | 2,693.00 |
| 58098 | 391.00 |
| 58100 | 1,214.50 |
| 58109 | 6,280.00 |
| 58111 | 1,019.00 |
| 58124 | 5,523.16 |
| 58125 | 94.57 |
| 58135 | 1,019.00 |
| 58136 | 97.90 |
| 58137 | 65,940.00 |
| 58144 | 1,019.00 |
| 58149 | 594.40 |
| 58160 | 8,235.00 |
| 58163 | 892.84 |
| 58184 | 1,019.00 |
| 58188 | 1,008.81 |
| 58189 | 509.50 |
| 58190 | 664.62 |
| 58195 | 17.16 |
| 58204 | 5,095.00 |
| 58220 | 412.75 |
| 58222 | 100.23 |
| 58223 | 1,019.00 |
| 58239 | 1,604.37 |
| 58241 | 2,826.00 |
| 58242 | 314.00 |
| 58244 | 2,547.50 |
| 58245 | 3,057.00 |
| 58249 | 1,256.00 |
| 58252 | 2,343.70 |
| 58254 | 1,845.66 |
| 58261 | 5,095.00 |
| 58262 | 7,133.00 |
| 58263 | 20.24 |
| 58271 | 782.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 58273 | 1,270.00 |
| 58278 | 509.50 |
| 58279 | 2,117.15 |
| 58281 | 4,348.50 |
| 58288 | 1,127.20 |
| 58294 | 156.64 |
| 58295 | 2,038.00 |
| 58297 | 2,512.00 |
| 58298 | 391.00 |
| 58301 | 3,140.00 |
| 58304 | 3,619.12 |
| 58305 | 71,330.00 |
| 58309 | 3,095.00 |
| 58313 | 21.59 |
| 58316 | 2,547.50 |
| 58318 | 3,971.38 |
| 58321 | 4,990.42 |
| 58322 | 692.92 |
| 58327 | 7,050.00 |
| 58328 | 1,019.00 |
| 58330 | 26,950.00 |
| 58331 | 1,019.00 |
| 58332 | 132,470.00 |
| 58336 | 288.80 |
| 58346 | 71.33 |
| 58351 | 2,038.00 |
| 58360 | 407.60 |
| 58361 | 10,190.00 |
| 58370 | 7,790.00 |
| 58371 | 1,884.00 |
| 58372 | 161.85 |
| 58374 | 12,228.00 |
| 58375 | 5,404.00 |
| 58380 | 50.95 |
| 58386 | 4,334.61 |
| 58395 | 509.50 |
| 58403 | 713.30 |
| 58404 | 10,190.00 |
| 58405 | 58.65 |
| 58409 | 1,019.00 |
| 58414 | 10,190.00 |
| 58416 | 35.14 |
| 58417 | 263.76 |
| 58418 | 628.00 |
| 58419 | 81.64 |
| 58424 | 628.00 |
| 58425 | 1,528.50 |
| 58426 | 1,151.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 58433 | 2,459.15 |
| 58434 | 5,080.00 |
| 58438 | 25.12 |
| 58440 | 3,108.20 |
| 58442 | 232.36 |
| 58446 | 3,140.00 |
| 58449 | 13,330.00 |
| 58462 | 8,152.00 |
| 58465 | 254.00 |
| 58469 | 458.55 |
| 58470 | 892.00 |
| 58473 | 3,045.00 |
| 58486 | 4,953.34 |
| 58489 | 20,569.00 |
| 58491 | 1,019.00 |
| 58493 | 866.15 |
| 58498 | 300.11 |
| 58501 | 2,547.50 |
| 58505 | 152.85 |
| 58510 | 729.90 |
| 58515 | 10,190.00 |
| 58516 | 5,553.55 |
| 58520 | 1,834.20 |
| 58524 | 101.90 |
| 58525 | 1,182.04 |
| 58529 | 304.50 |
| 58539 | 669.47 |
| 58540 | 6,114.00 |
| 58544 | 3,566.50 |
| 58545 | 187.40 |
| 58546 | 38.10 |
| 58549 | 234.37 |
| 58558 | 100.48 |
| 58561 | 56.52 |
| 58562 | 232.36 |
| 58563 | 62.80 |
| 58564 | 43.96 |
| 58565 | 94.20 |
| 58566 | 37.68 |
| 58567 | 42.69 |
| 58568 | 50.24 |
| 58569 | 14,622.65 |
| 58570 | 125.60 |
| 58571 | 7,515.00 |
| 58572 | 15,285.00 |
| 58573 | 163.28 |
| 58574 | 7.62 |
| 58575 | 62.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 58576 | 94.20 |
| 58577 | 18,831.40 |
| 58578 | 130.26 |
| 58580 | 4,538.00 |
| 58581 | 509.95 |
| 58584 | 13,850.00 |
| 58585 | 3,057.00 |
| 58586 | 81.64 |
| 58587 | 127.00 |
| 58588 | 127.00 |
| 58589 | 127.00 |
| 58593 | 254.75 |
| 58599 | 4,076.00 |
| 58600 | 2,267.18 |
| 58602 | 1,297.43 |
| 58603 | 1,681.35 |
| 58604 | 5,604.50 |
| 58609 | 799.20 |
| 58610 | 127.00 |
| 58612 | 2,191.77 |
| 58619 | 190.50 |
| 58621 | 4,872.00 |
| 58624 | 51,025.77 |
| 58633 | 20.38 |
| 58635 | 586.50 |
| 58638 | 314.00 |
| 58640 | 164.89 |
| 58641 | 20.38 |
| 58652 | 163.52 |
| 58662 | 2,547.50 |
| 58665 | 29,869.84 |
| 58669 | 63.50 |
| 58676 | 5,095.00 |
| 58678 | 1,256.00 |
| 58679 | 7,820.00 |
| 58681 | 391.00 |
| 58682 | 889.00 |
| 58683 | 20,380.00 |
| 58684 | 662.85 |
| 58685 | 3,566.50 |
| 58686 | 628.00 |
| 58688 | 743.87 |
| 58693 | 1,272.00 |
| 58694 | 509.50 |
| 58696 | 915.42 |
| 58698 | 2,260.80 |
| 58703 | 1,029.19 |
| 58706 | 5,010.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|-----------------|
| 58708 | 8,235.00 |
| 58714 | 6,280.00 |
| 58717 | 1,019.00 |
| 58718 | 1,378.15 |
| 58720 | 275.58 |
| 58735 | 7,737.13 |
| 58736 | 4,330.75 |
| 58738 | 4,585.50 |
| 58739 | 1,256.00 |
| 58743 | 10,190.00 |
| 58744 | 10,190.00 |
| 58745 | 5,095.00 |
| 58746 | 43.96 |
| 58747 | 232.36 |
| 58750 | 351.68 |
| 58753 | 11.43 |
| 58757 | 203.80 |
| 58758 | 635.00 |
| 58760 | 183.42 |
| 58761 | 628.00 |
| 58762 | 3,140.00 |
| 58764 | 1,961.00 |
| 58767 | 952.50 |
| 58769 | 952.50 |
| 58771 | 263.76 |
| 58772 | 169.56 |
| 58776 | 2,038.00 |
| 58778 | 1,256.00 |
| 58779 | 3,057.00 |
| 58780 | 320.28 |
| 58781 | 69.08 |
| 58782 | 43.96 |
| 58783 | 43.96 |
| 58784 | 43.96 |
| 58785 | 125.60 |
| 58786 | 94.20 |
| 58787 | 43.96 |
| 58788 | 106.76 |
| 58789 | 37.68 |
| 58790 | 50.24 |
| 58791 | 56.52 |
| 58792 | 43.96 |
| 58793 | 81.64 |
| 58794 | 62.80 |
| 58795 | 56.52 |
| 58796 | 69.08 |
| 58797 | 307.72 |
| 58798 | 56.52 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT C-1

| Claim # | Recognized Claim |
|---------|------------------|
| 58799 | 194.68 |
| 58800 | 100.48 |
| 58839 | 75.36 |
| 58848 | 1,019.00 |
| 58850 | 12,700.00 |
| 58861 | 628.00 |
| 58862 | 4,080.00 |
| 58867 | 1,071.25 |
| 58868 | 3,140.00 |
| 58870 | 1,656.25 |
| 58874 | 628.00 |
| 58876 | 1,019.00 |
| 58880 | 571.00 |
| 58886 | 703.00 |
| 58889 | 305.70 |
| 58891 | 509.50 |
| 58903 | 4,460.00 |
| 58905 | 4,891.20 |
| 58906 | 1,955.00 |
| 58908 | 764.25 |
| 58931 | 4,792.50 |
| 58941 | 509.50 |
| 58945 | 2,038.00 |
| 58948 | 50.95 |
| 58949 | 50,340.75 |
| 58952 | 3,197.26 |
| 58953 | 2,301.91 |
| 58956 | 87.92 |
| 58957 | 207.24 |
| 58965 | 60,618.00 |
| 58966 | 41,665.50 |
| 58969 | 2,038.00 |
| 58976 | 332.00 |
| 58986 | 713.30 |
| 58988 | 1,619.45 |
| 58997 | 10,190.00 |
| 59009 | 5,095.00 |
| 59012 | 33,895.22 |
| 59015 | 1,222.80 |
| 59020 | 203.80 |
| 59026 | 6,086.35 |
| 59040 | 509.50 |
| 59044 | 3,057.00 |
| 59049 | 5,095.00 |
| 59053 | 5,095.00 |
| 59058 | 17.04 |
| 59059 | 1,037.76 |
| 59063 | 346.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 59064 | 1,019.00 |
| 59075 | 1,270.00 |
| 59079 | 527.00 |
| 59081 | 5,095.00 |
| 59082 | 305,197.77 |
| 59085 | 50.24 |
| 59086 | 157.00 |
| 59088 | 4,117.50 |
| 59089 | 1,884.00 |
| 59090 | 3,057.00 |
| 59095 | 2,038.00 |
| 59100 | 2,038.00 |
| 59102 | 1,273.75 |
| 59104 | 2,512.00 |
| 59105 | 973.40 |
| 59107 | 3,140.00 |
| 59111 | 1,490.08 |
| 59114 | 1,714.30 |
| 59116 | 8,152.00 |
| 59117 | 12,228.00 |
| 59120 | 698.50 |
| 59122 | 41,503.50 |
| 59124 | 2,669.00 |
| 59126 | 8,152.00 |
| 59130 | 8,152.00 |
| 59131 | 12,702.00 |
| 59132 | 8,916.25 |
| 59136 | 7,133.00 |
| 59138 | 762.00 |
| 59145 | 1,270.00 |
| 59147 | 2,512.00 |
| 59149 | 628.00 |
| 59150 | 10,510.00 |
| 59151 | 32,691.00 |
| 59152 | 5,095.00 |
| 59154 | 20,761.00 |
| 59155 | 8,164.00 |
| 59163 | 10,735.00 |
| 59164 | 1,078.25 |
| 59165 | 119.00 |
| 59173 | 509.50 |
| 59184 | 628.00 |
| 59191 | 635.00 |
| 59199 | 2,820.00 |
| 59204 | 8,152.00 |
| 59206 | 2,547.50 |
| 59207 | 1,871.38 |
| 59211 | 10,020.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS               EXHIBIT C-1

| Claim # | Recognized Claim |
|---|---|
| 59216 | 4,076.00 |
| 59217 | 10,190.00 |
| 59219 | 1,019.00 |
| 59220 | 1,019.00 |
| 59227 | 10,190.00 |
| 59231 | 1,630.40 |
| 59232 | 203.80 |
| 59234 | 1,019.00 |
| 59236 | 2,812.90 |
| 59240 | 254.75 |
| 59241 | 2,761.49 |
| 59243 | 18,975.47 |
| 59247 | 127.00 |
| 59250 | 30,570.00 |
| 59253 | 1,122.42 |
| 59258 | 203.80 |
| 59262 | 1,251.00 |
| 59263 | 177.32 |
| 59266 | 10,190.00 |
| 59268 | 1,570.00 |
| 59271 | 175.84 |
| 59273 | 1,700.00 |
| 59275 | 3,399.40 |
| 59278 | 4,526.20 |
| 59279 | 735.53 |
| 59280 | 3,219.26 |
| 59284 | 19.50 |
| 59285 | 2,262.18 |
| 59290 | 305.70 |
| 59292 | 1,273.50 |
| 59293 | 237.09 |
| 59295 | 4,076.00 |
| 59302 | 764.25 |
| 59304 | 2,221.42 |
| 59305 | 1,720.00 |
| 59307 | 112.00 |
| 59312 | 74.96 |
| 59323 | 1,232.99 |
| 59324 | 381.00 |
| 59327 | 3,358.48 |
| 59329 | 3,249.50 |
| 59332 | 113.04 |
| 59333 | 194.68 |
| 59334 | 138.16 |
| 59336 | 307.72 |
| 59337 | 31.40 |
| 59338 | 25.05 |
| 59339 | 131.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 59340 | 131.88 |
| 59341 | 100.48 |
| 59342 | 43.96 |
| 59344 | 94.20 |
| 59345 | 138.16 |
| 59350 | 203.80 |
| 59354 | 1,528.50 |
| 59358 | 668.50 |
| 59359 | 1,524.00 |
| 59360 | 365.00 |
| 59361 | 125.25 |
| 59368 | 254.75 |
| 59370 | 1,524.00 |
| 59372 | 37.68 |
| 59373 | 3,387.00 |
| 59376 | 56.52 |
| 59377 | 31.40 |
| 59379 | 1,019.00 |
| 59380 | 753.60 |
| 59381 | 414.48 |
| 59382 | 130.61 |
| 59383 | 244.92 |
| 59384 | 6,334.40 |
| 59385 | 445.88 |
| 59386 | 1,588.84 |
| 59387 | 238.64 |
| 59388 | 106.76 |
| 59389 | 94.20 |
| 59391 | 478.93 |
| 59392 | 678.24 |
| 59393 | 604.23 |
| 59398 | 250.87 |
| 59399 | 194.68 |
| 59400 | 207.24 |
| 59401 | 2,078.68 |
| 59404 | 464.72 |
| 59405 | 11,414.33 |
| 59406 | 10,190.00 |
| 59407 | 31,400.00 |
| 59410 | 106.76 |
| 59411 | 56.52 |
| 59412 | 165.33 |
| 59414 | 473.47 |
| 59421 | 1,145.10 |
| 59439 | 52,698.60 |
| 59440 | 61,140.00 |
| 59442 | 34,646.00 |
| 59446 | 13,247.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 59447 | 5,095.00 |
| 59448 | 817.55 |
| 59449 | 13,983.02 |
| 59450 | 1,778.40 |
| 59452 | 20.32 |
| 59453 | 5.32 |
| 59454 | 16.51 |
| 59455 | 82.62 |
| 59456 | 15.24 |
| 59457 | 17.78 |
| 59458 | 49.53 |
| 59459 | 499.31 |
| 59460 | 135.27 |
| 59468 | 45,891.35 |
| 59469 | 24,303.15 |
| 59470 | 30.57 |
| 59471 | 205.41 |
| 59479 | 3,725.04 |
| 59483 | 27,513.00 |
| 59485 | 5,095.00 |
| 59496 | 2,038.00 |
| 59511 | 20,880.04 |
| 59514 | 891.90 |
| 59516 | 1,622.00 |
| 59527 | 2,547.50 |
| 59532 | 1,019.00 |
| 59533 | 6,942.05 |
| 59537 | 3,302.82 |
| 59541 | 6,280.00 |
| 59543 | 3,839.00 |
| 59546 | 2,733.36 |
| 59547 | 3,140.00 |
| 59548 | 5,095.00 |
| 59549 | 3,057.00 |
| 59551 | 611.40 |
| 59556 | 13,247.00 |
| 59563 | 1,262.28 |
| 59565 | 1,528.50 |
| 59566 | 7,678.00 |
| 59567 | 818.55 |
| 59569 | 4,626.26 |
| 59571 | 2,938.50 |
| 59572 | 8,909.65 |
| 59573 | 5,024.00 |
| 59578 | 5,095.00 |
| 59580 | 234.37 |
| 59581 | 2,595.72 |
| 59582 | 1,596.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 59583 | 1,982.69 |
| 59584 | 1,801.84 |
| 59587 | 2,038.00 |
| 59588 | 1,580.40 |
| 59590 | 3,175.00 |
| 59591 | 22,934.80 |
| 59596 | 4,473.41 |
| 59601 | 782.46 |
| 59609 | 978.24 |
| 59618 | 1,987.05 |
| 59620 | 458.55 |
| 59622 | 356.65 |
| 59628 | 139.70 |
| 59630 | 285.32 |
| 59633 | 193.61 |
| 59639 | 733.68 |
| 59641 | 835.58 |
| 59643 | 1,283.94 |
| 59645 | 1,182.04 |
| 59647 | 519.69 |
| 59654 | 1,396.03 |
| 59662 | 8,569.79 |
| 59674 | 6,827.30 |
| 59676 | 116.67 |
| 59680 | 47.74 |
| 59684 | 81.52 |
| 59687 | 388.18 |
| 59701 | 906.91 |
| 59706 | 2,714.36 |
| 59708 | 784.63 |
| 59712 | 353.49 |
| 59713 | 40.76 |
| 59716 | 805.01 |
| 59721 | 438.17 |
| 59731 | 243.02 |
| 59734 | 580.83 |
| 59744 | 631.78 |
| 59746 | 2,251.99 |
| 59755 | 356.65 |
| 59758 | 6.28 |
| 59763 | 20,807.98 |
| 59768 | 489.12 |
| 59771 | 366.84 |
| 59773 | 99.71 |
| 59785 | 315.89 |
| 59811 | 68.93 |
| 59822 | 2,547.50 |
| 59825 | 60,501.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 59828 | 1,019.00 |
| 59829 | 4,151.56 |
| 59830 | 2,729.43 |
| 59831 | 692.92 |
| 59832 | 5,927.82 |
| 59833 | 71.33 |
| 59837 | 7,473.20 |
| 59838 | 697.08 |
| 59844 | 175.84 |
| 59850 | 20,427.40 |
| 59851 | 1,120.90 |
| 59852 | 1,019.00 |
| 59853 | 628.00 |
| 59854 | 2,883.77 |
| 59855 | 21,684.32 |
| 59860 | 2,292.75 |
| 59864 | 5,034.50 |
| 59865 | 219.80 |
| 59866 | 709.64 |
| 59869 | 131.88 |
| 59874 | 381.00 |
| 59878 | 55,460.00 |
| 59879 | 5,095.00 |
| 59880 | 217,425.00 |
| 59881 | 217,425.00 |
| 59882 | 47,310.00 |
| 59883 | 38,390.00 |
| 59884 | 48,109.00 |
| 59885 | 40,561.60 |
| 59886 | 30,420.00 |
| 59887 | 934,525.43 |
| 59888 | 1,270.00 |
| 59889 | 12,560.00 |
| 59890 | 6,280.00 |
| 59891 | 31,400.00 |
| 59892 | 69,080.00 |
| 59893 | 32,110.00 |
| 59894 | 6,280.00 |
| 59896 | 11,932.00 |
| 59898 | 10,073.88 |
| 59899 | 507,414.00 |
| 59901 | 13,700.00 |
| 59902 | 13,700.00 |
| 59903 | 55,275.00 |
| 59904 | 4,142.00 |
| 59906 | 67,400.00 |
| 59907 | 279,982.51 |
| 59910 | 25,120.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 59911 | 31,400.00 |
| 59912 | 6,280.00 |
| 59913 | 18,840.00 |
| 59914 | 18,840.00 |
| 59915 | 18,840.00 |
| 59916 | 12,560.00 |
| 59917 | 12,560.00 |
| 59918 | 32,110.00 |
| 59919 | 19,625.00 |
| 59920 | 18,840.00 |
| 59921 | 14,700.00 |
| 59922 | 32,110.00 |
| 59923 | 12,560.00 |
| 59924 | 50,240.00 |
| 59925 | 12,560.00 |
| 59926 | 6,280.00 |
| 59927 | 12,560.00 |
| 59928 | 50,240.00 |
| 59929 | 32,110.00 |
| 59930 | 24,145.60 |
| 59931 | 12,560.00 |
| 59932 | 25,120.00 |
| 59934 | 436,839.34 |
| 59935 | 170,800.00 |
| 59938 | 260.36 |
| 59939 | 23.00 |
| 59940 | 15.64 |
| 59941 | 332.84 |
| 59942 | 157.00 |
| 59943 | 238.64 |
| 59944 | 4,126.95 |
| 59945 | 62.80 |
| 59953 | 21,330.72 |
| 59957 | 15,378.22 |
| 59963 | 1,381.60 |
| 59966 | 1,019.00 |
| 59967 | 782.00 |
| 59968 | 782.00 |
| 59969 | 562.48 |
| 59970 | 825.39 |
| 59973 | 80,535.44 |
| 59975 | 69,032.00 |
| 59976 | 121,864.68 |
| 59979 | 381.00 |
| 59984 | 2,784.15 |
| 59986 | 1,854.18 |
| 59987 | 107,615.83 |
| 59988 | 841.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 59989 | 3,057.00 |
| 59992 | 1,528.50 |
| 60000 | 3,057.00 |
| 60002 | 2,866.50 |
| 60006 | 2,417.80 |
| 60007 | 11,398.20 |
| 60013 | 6,437.00 |
| 60018 | 219,800.00 |
| 60019 | 11,490.96 |
| 60020 | 900.58 |
| 60024 | 6,582.74 |
| 60028 | 7,577.64 |
| 60029 | 23,467.57 |
| 60030 | 1,446.98 |
| 60031 | 266,482.75 |
| 60032 | 278,523.27 |
| 60046 | 440.00 |
| 60047 | 87,135.00 |
| 60048 | 184,004.00 |
| 60049 | 176,741.94 |
| 60050 | 1,887.99 |
| 60053 | 81,376.83 |
| 60054 | 9,437.64 |
| 60055 | 10,964.44 |
| 60057 | 13,811.33 |
| 60058 | 109,094.73 |
| 60059 | 4,885,010.90 |
| 60060 | 661,557.81 |
| 60064 | 1,019.00 |
| 60066 | 211.88 |
| 60068 | 5,608.68 |
| 60072 | 559.28 |
| 60074 | 13,460.99 |
| 60075 | 20,206.77 |
| 60077 | 173.23 |
| 60078 | 4,076.00 |
| 60084 | 15,254.43 |
| 60085 | 55,063.17 |
| 60086 | 7,438.70 |
| 60087 | 10,358.50 |
| 60090 | 3,077.38 |
| 60091 | 6,134.38 |
| 60094 | 595.70 |
| 60097 | 130,822.06 |
| 60099 | 6,210.92 |
| 60100 | 1,395,971.58 |
| 60102 | 2,038.00 |
| 60104 | 27,105.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 60105 | 9,782.40 |
| 60106 | 20,472.80 |
| 60109 | 5,461.84 |
| 60116 | 16,283.62 |
| 60117 | 69,546.75 |
| 60118 | 80,501.00 |
| 60119 | 83,688.53 |
| 60120 | 28,128.12 |
| 60121 | 14,238.18 |
| 60129 | 77,134.14 |
| 60130 | 68,200.80 |
| 60131 | 439,580.00 |
| 60135 | 44,828.90 |
| 60144 | 12,246.15 |
| 60145 | 106,960.96 |
| 60146 | 281,921.76 |
| 60150 | 34,894.39 |
| 60151 | 41,410.32 |
| 60153 | 14,810.65 |
| 60155 | 88,022.28 |
| 60160 | 61,384.56 |
| 60161 | 7,194.14 |
| 60162 | 72,660.00 |
| 60165 | 72,168.67 |
| 60167 | 17,908,804.71 |
| 60168 | 182,140.26 |
| 60169 | 577,193.49 |
| 60170 | 40,760.00 |
| 60173 | 943,350.20 |
| 60177 | 644.70 |
| 60179 | 22,628.24 |
| 60181 | 2,262.18 |
| 60183 | 45,221.16 |
| 60184 | 24,690.37 |
| 60188 | 11,932.58 |
| 60189 | 80,348.15 |
| 60190 | 190,649.25 |
| 60191 | 297,658.47 |
| 60194 | 275.55 |
| 60195 | 140.40 |
| 60196 | 25.40 |
| 60198 | 50.10 |
| 60202 | 94.20 |
| 60203 | 19.05 |
| 60208 | 50.10 |
| 60209 | 7.80 |
| 60210 | 6.35 |
| 60211 | 32,300.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 60217 | 13.70 |
| 60220 | 25.05 |
| 60221 | 128.25 |
| 60229 | 25.05 |
| 60230 | 8.60 |
| 60231 | 25.05 |
| 60232 | 25.05 |
| 60233 | 11.43 |
| 60234 | 132.24 |
| 60236 | 56.95 |
| 60240 | 4.25 |
| 60242 | 16.60 |
| 60247 | 6.38 |
| 60251 | 25.05 |
| 60259 | 31.40 |
| 60261 | 2.00 |
| 60264 | 174.43 |
| 60268 | 0.30 |
| 60275 | 2.50 |
| 60284 | 7.50 |
| 60285 | 12.70 |
| 60286 | 6.35 |
| 60287 | 75.15 |
| 60289 | 144.59 |
| 60291 | 19.05 |
| 60292 | 56.45 |
| 60294 | 25.05 |
| 60299 | 15.03 |
| 60300 | 163.30 |
| 60302 | 6.64 |
| 60307 | 50.10 |
| 60311 | 125.60 |
| 60312 | 6.40 |
| 60313 | 25.05 |
| 60314 | 5.75 |
| 60317 | 24.80 |
| 60319 | 25.05 |
| 60321 | 25.05 |
| 60326 | 25.05 |
| 60328 | 6.35 |
| 60329 | 661.92 |
| 60330 | 4.60 |
| 60331 | 14.75 |
| 60335 | 225.45 |
| 60336 | 57.15 |
| 60337 | 25.05 |
| 60338 | 25.05 |
| 60339 | 661.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 60341 | 5.95 |
| 60342 | 98.90 |
| 60344 | 5.34 |
| 60350 | 20.04 |
| 60351 | 36.60 |
| 60352 | 6.35 |
| 60354 | 25.05 |
| 60355 | 12.70 |
| 60357 | 280.14 |
| 60366 | 51.56 |
| 60370 | 57.76 |
| 60371 | 296.99 |
| 60372 | 24.75 |
| 60373 | 23.33 |
| 60374 | 1.45 |
| 60375 | 8.80 |
| 60376 | 24.60 |
| 60377 | 8.00 |
| 60378 | 98.31 |
| 60379 | 533.89 |
| 60380 | 17.60 |
| 60382 | 104.68 |
| 60383 | 44.45 |
| 60384 | 36.90 |
| 60386 | 2.15 |
| 60388 | 11.85 |
| 60389 | 31.75 |
| 60390 | 10.02 |
| 60392 | 204.85 |
| 60393 | 68.64 |
| 60395 | 35.55 |
| 60397 | 2.92 |
| 60398 | 199.35 |
| 60399 | 57.84 |
| 60400 | 14.80 |
| 60401 | 764.25 |
| 60402 | 157.45 |
| 60403 | 75.15 |
| 60406 | 10.02 |
| 60408 | 17.18 |
| 60410 | 4.35 |
| 60413 | 0.64 |
| 60414 | 25.05 |
| 60436 | 159.99 |
| 60438 | 11.86 |
| 60440 | 0.85 |
| 60443 | 50.10 |
| 60444 | 2,395.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 60445 | 149.93 |
| 60447 | 15.03 |
| 60448 | 165.60 |
| 60449 | 25.05 |
| 60450 | 61.84 |
| 60452 | 20.79 |
| 60453 | 51.00 |
| 60454 | 679.38 |
| 60455 | 6.35 |
| 60458 | 679.38 |
| 60459 | 675.74 |
| 60460 | 674.54 |
| 60461 | 19.05 |
| 60462 | 12.60 |
| 60464 | 678.42 |
| 60465 | 679.38 |
| 60466 | 684.22 |
| 60467 | 50.10 |
| 60468 | 158.67 |
| 60473 | 0.70 |
| 60476 | 1.00 |
| 60478 | 4.36 |
| 60479 | 20.04 |
| 60480 | 12.75 |
| 60482 | 7.35 |
| 60484 | 20.00 |
| 60485 | 43.76 |
| 60486 | 19.85 |
| 60487 | 18.75 |
| 60488 | 9.45 |
| 60489 | 131.85 |
| 60491 | 49.98 |
| 60493 | 397,788.52 |
| 60494 | 21,806.62 |
| 60497 | 133,400.24 |
| 60499 | 17,698.30 |
| 60500 | 5,553.55 |
| 60501 | 5,472.03 |
| 60502 | 125,123.00 |
| 60503 | 2,781.87 |
| 60504 | 413.18 |
| 60505 | 4,269.61 |
| 60506 | 125,082.25 |
| 60507 | 28,467.59 |
| 60508 | 7,140.00 |
| 60509 | 6,794.96 |
| 60510 | 163.28 |
| 60511 | 2,141.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 60512 | 1,528.50 |
| 60513 | 8,895.87 |
| 60514 | 8,160.17 |
| 60516 | 65,216.00 |
| 60518 | 5,095.00 |
| 60520 | 47,069.68 |
| 60525 | 6,169.35 |
| 60534 | 4,512.24 |
| 60536 | 10,391.66 |
| 60539 | 8,404.01 |
| 60542 | 445.89 |
| 60544 | 44,196.00 |
| 60547 | 48,128.69 |
| 60553 | 19,050.00 |
| 60554 | 2,136,241.00 |
| 60555 | 740,559.00 |
| 60566 | 139,732.92 |
| 60568 | 25,400.00 |
| 60572 | 2,017.62 |
| 60573 | 7,336.80 |
| 60581 | 181,661.18 |
| 60582 | 5,054.24 |
| 60583 | 4,477.97 |
| 60584 | 106,380.23 |
| 60585 | 319,217.58 |
| 60586 | 47,903.19 |
| 60587 | 39,965.18 |
| 60588 | 150,485.92 |
| 60589 | 16,915.40 |
| 60590 | 17,200.90 |
| 60591 | 366,941.90 |
| 60592 | 54,710.11 |
| 60593 | 224,893.30 |
| 60594 | 17,496.23 |
| 60595 | 27,421.29 |
| 60596 | 15,644.86 |
| 60597 | 154,574.26 |
| 60598 | 68,680.60 |
| 60599 | 48,290.41 |
| 60600 | 21,399.00 |
| 60601 | 22,102.11 |
| 60602 | 106,801.39 |
| 60603 | 2,516.93 |
| 60604 | 85,729.69 |
| 60606 | 26,756.41 |
| 60608 | 108,028.36 |
| 60609 | 72.08 |
| 60612 | 31,951.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 60613 | 84,716.20 |
| 60614 | 3,077,951.89 |
| 60615 | 313,682.90 |
| 60616 | 41,237.84 |
| 60617 | 713,021.75 |
| 60618 | 959,490.56 |
| 60619 | 4,566,647.11 |
| 60620 | 28,402.92 |
| 60621 | 35,991.10 |
| 60622 | 7,570.81 |
| 60629 | 210,189.64 |
| 60630 | 17,547.18 |
| 60631 | 17,007.11 |
| 60632 | 9,001,594.04 |
| 60633 | 10,332,647.97 |
| 60637 | 127,701.29 |
| 60647 | 20,420.00 |
| 60657 | 571.50 |
| 60667 | 10,283.52 |
| 60668 | 18,494.85 |
| 60672 | 5,622.70 |
| 60696 | 1,524.00 |
| 60703 | 2,343.42 |
| 60704 | 47,893.00 |
| 60705 | 376.80 |
| 60708 | 27,316.34 |
| 60723 | 855.30 |
| 60724 | 87.76 |
| 60727 | 635.00 |
| 60728 | 1,951.00 |
| 60736 | 2,038.00 |
| 60753 | 391.00 |
| 60754 | 2,694.03 |
| 60769 | 3,910.00 |
| 60781 | 11,909.00 |
| 60798 | 3,566.50 |
| 60800 | 407.60 |
| 60824 | 2,552.21 |
| 60850 | 47.30 |
| 60851 | 254.75 |
| 60905 | 26.67 |
| 60906 | 8,845.85 |
| 60923 | 251.20 |
| 60948 | 12,830.00 |
| 60949 | 12,830.00 |
| 60957 | 1,818.15 |
| 60971 | 63.50 |
| 60979 | 49.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 60984 | 4,606.00 |
| 60991 | 139.32 |
| 60993 | 107.04 |
| 61015 | 1,098.00 |
| 61022 | 1,405.15 |
| 61027 | 366.84 |
| 61034 | 47.65 |
| 61035 | 937.48 |
| 61041 | 5,249.05 |
| 61045 | 5,095.00 |
| 61055 | 100.48 |
| 61056 | 219.80 |
| 61057 | 1,061.32 |
| 61058 | 1,011.08 |
| 61059 | 1,004.80 |
| 61060 | 213.52 |
| 61061 | 690.80 |
| 61062 | 71.62 |
| 61063 | 929.44 |
| 61065 | 119.32 |
| 61067 | 87.92 |
| 61068 | 320.28 |
| 61069 | 194.68 |
| 61070 | 213.52 |
| 61071 | 690.80 |
| 61072 | 985.96 |
| 61073 | 238.64 |
| 61074 | 238.64 |
| 61090 | 686,643.41 |
| 61091 | 480,931.70 |
| 61101 | 678,996.74 |
| 61112 | 16,579.13 |
| 61113 | 288,880.00 |
| 61114 | 210,380.00 |
| 61115 | 128,740.00 |
| 61116 | 20,380.00 |
| 61117 | 2,893.96 |
| 61118 | 17,531,502.00 |
| 61123 | 3,696.00 |
| 61127 | 55,382.65 |
| 61130 | 32,062.99 |
| 61131 | 5,502.60 |
| 61132 | 4,891.20 |
| 61133 | 7,370.07 |
| 61134 | 52,402.46 |
| 61135 | 17,087.32 |
| 61137 | 2,062.83 |
| 61139 | 8,266.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 61153 | 270,857.80 |
| 61154 | 381.00 |
| 61163 | 390,881.00 |
| 61169 | 1,359,315.43 |
| 61172 | 6,717.95 |
| 61174 | 48.26 |
| 61175 | 138.16 |
| 61176 | 1,218.32 |
| 61177 | 357.96 |
| 61178 | 113.04 |
| 61179 | 332.84 |
| 61180 | 108.03 |
| 61181 | 401.92 |
| 61182 | 100.48 |
| 61183 | 514.96 |
| 61184 | 100.48 |
| 61185 | 138.16 |
| 61186 | 383.08 |
| 61187 | 207.24 |
| 61188 | 194.68 |
| 61189 | 398.32 |
| 61190 | 182.12 |
| 61193 | 131.88 |
| 61194 | 157.00 |
| 61195 | 263.76 |
| 61196 | 75.36 |
| 61197 | 188.40 |
| 61198 | 19.05 |
| 61199 | 326.56 |
| 61200 | 213.52 |
| 61201 | 529.88 |
| 61203 | 182.12 |
| 61204 | 87.92 |
| 61206 | 5,669.14 |
| 61207 | 113.04 |
| 61208 | 596.60 |
| 61209 | 175.84 |
| 61211 | 476.15 |
| 61213 | 1,028.50 |
| 61214 | 100.48 |
| 61216 | 94.20 |
| 61217 | 301.44 |
| 61218 | 634.28 |
| 61219 | 200.96 |
| 61220 | 100.48 |
| 61222 | 94.20 |
| 61223 | 320.28 |
| 61224 | 43.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 61225 | 263.76 |
| 61226 | 26.67 |
| 61227 | 163.28 |
| 61228 | 100.48 |
| 61229 | 207.24 |
| 61232 | 194.68 |
| 61233 | 200.96 |
| 61234 | 307.72 |
| 61235 | 635.00 |
| 61237 | 1,517.20 |
| 61238 | 62.80 |
| 61240 | 182.12 |
| 61241 | 75.36 |
| 61242 | 420.76 |
| 61243 | 106.83 |
| 61245 | 144.44 |
| 61246 | 370.52 |
| 61247 | 203.80 |
| 61248 | 213.99 |
| 61253 | 224.18 |
| 61254 | 445.88 |
| 61255 | 570.64 |
| 61256 | 100.48 |
| 61257 | 106.76 |
| 61259 | 94.20 |
| 61260 | 131.88 |
| 61261 | 203.80 |
| 61262 | 307.72 |
| 61264 | 163.28 |
| 61265 | 163.28 |
| 61266 | 101.90 |
| 61269 | 904.32 |
| 61270 | 106.76 |
| 61271 | 163.28 |
| 61272 | 157.00 |
| 61273 | 288.88 |
| 61274 | 81.64 |
| 61276 | 734.76 |
| 61277 | 131.88 |
| 61278 | 100.48 |
| 61279 | 88.71 |
| 61280 | 1,149.24 |
| 61284 | 138.16 |
| 61285 | 797.91 |
| 61286 | 100.48 |
| 61287 | 87.92 |
| 61288 | 163.28 |
| 61289 | 533.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 61290 | 94.20 |
| 61291 | 1,934.24 |
| 61292 | 9,420.00 |
| 61293 | 939.57 |
| 61294 | 159.54 |
| 61296 | 263.76 |
| 61297 | 389.36 |
| 61298 | 138.16 |
| 61299 | 1,115.71 |
| 61301 | 87.92 |
| 61302 | 163.28 |
| 61303 | 56.94 |
| 61304 | 389.36 |
| 61305 | 125.60 |
| 61306 | 60.96 |
| 61307 | 144.44 |
| 61308 | 169.56 |
| 61310 | 3,952.00 |
| 61311 | 42,798.00 |
| 61312 | 77,444.00 |
| 61313 | 10,805.46 |
| 61314 | 23,437.00 |
| 61315 | 90,059.22 |
| 61317 | 552,756.74 |
| 61318 | 185,521.05 |
| 61319 | 15,059.48 |
| 61320 | 41,042.07 |
| 61321 | 17,007.11 |
| 61322 | 77,250.39 |
| 61323 | 798,581.47 |
| 61324 | 3,430,647.18 |
| 61325 | 50,409.56 |
| 61326 | 20,991.40 |
| 61327 | 40,943.42 |
| 61328 | 54,068.14 |
| 61332 | 11,723.40 |
| 61334 | 50,051.60 |
| 61336 | 7,300.00 |
| 61338 | 4,163.00 |
| 61344 | 6,541.98 |
| 61354 | 6,462.12 |
| 61359 | 240,725.50 |
| 61360 | 1,412,155.00 |
| 61361 | 86,915.20 |
| 61362 | 75,521.60 |
| 61365 | 3,496,199.14 |
| 61367 | 23,418.12 |
| 61370 | 16,263.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 61372 | 25,868.00 |
| 61377 | 26,489.04 |
| 61378 | 6,114.00 |
| 61379 | 74,279.57 |
| 61381 | 25,892.79 |
| 61384 | 17,318.36 |
| 61385 | 17,146.42 |
| 61386 | 113,725.80 |
| 61387 | 8,705.83 |
| 61388 | 192,563.64 |
| 61390 | 43,105.13 |
| 61391 | 4,509.77 |
| 61392 | 38,821.10 |
| 61393 | 77.47 |
| 61394 | 169,041.20 |
| 61395 | 137,703.32 |
| 61397 | 99,199.65 |
| 61398 | 1,046,059.59 |
| 61399 | 2,099.14 |
| 61401 | 7,112.00 |
| 61404 | 27,747.37 |
| 61405 | 14,398.47 |
| 61407 | 837.99 |
| 61451 | 41,915.09 |
| 61453 | 11,340.00 |
| 61454 | 12,246.39 |
| 61455 | 91,560.24 |
| 61456 | 21,723.46 |
| 61457 | 646,370.14 |
| 61463 | 439.60 |
| 61464 | 2,198.00 |
| 61468 | 4,333.00 |
| 61469 | 7,133.00 |
| 61474 | 5,095.00 |
| 61475 | 1,256.00 |
| 61476 | 5,604.50 |
| 61482 | 1,528.50 |
| 61483 | 3,057.00 |
| 61488 | 9,888,814.10 |
| 61491 | 1,274,367.97 |
| 61492 | 3,615.25 |
| 61493 | 12,617.32 |
| 61494 | 15,009.45 |
| 61495 | 35,338.67 |
| 61498 | 15,356.33 |
| 61505 | 115,313.36 |
| 61506 | 332,268.52 |
| 61507 | 12,246.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---|---|
| 61520 | 2,567.88 |
| 61521 | 4,707.78 |
| 61522 | 23,701.94 |
| 61523 | 4,177.90 |
| 61525 | 19,034.92 |
| 61532 | 85,153.55 |
| 61534 | 515,463.09 |
| 61535 | 347,227.51 |
| 61537 | 67,763.50 |
| 61538 | 17,368.88 |
| 61542 | 4,646.64 |
| 61548 | 933.08 |
| 61549 | 887.82 |
| 61550 | 3,895.09 |
| 61556 | 5,120.70 |
| 61561 | 2,209,789.00 |
| 61568 | 298,394.79 |
| 61569 | 222,468.08 |
| 61570 | 136,158.78 |
| 61571 | 364,679.60 |
| 61572 | 6,677,343.07 |
| 61573 | 4,853.05 |
| 61575 | 154,021.85 |
| 61576 | 31,400.00 |
| 61579 | 2,571,534.40 |
| 61580 | 1,503,849.04 |
| 61582 | 379,673.94 |
| 61583 | 2,241.80 |
| 61584 | 10,801.40 |
| 61585 | 5,930.58 |
| 61586 | 6,419.70 |
| 61587 | 116,166.00 |
| 61588 | 141,058.56 |
| 61590 | 476,400.80 |
| 61591 | 311,681.53 |
| 61592 | 16,703.58 |
| 61593 | 8,503.93 |
| 61594 | 39,425.20 |
| 61595 | 1,263,560.00 |
| 61596 | 2,751.30 |
| 61598 | 19,259.10 |
| 61599 | 181,737.00 |
| 61600 | 976,087.69 |
| 61602 | 142,802.66 |
| 61603 | 369,540.35 |
| 61606 | 23,233.20 |
| 61608 | 473,039.83 |
| 61609 | 82,919.29 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 61611 | 6,489.29 |
| 61613 | 1,758.01 |
| 61614 | 427.98 |
| 61615 | 11,959.15 |
| 61616 | 4,640.49 |
| 61617 | 10,033.00 |
| 61619 | 33,559.76 |
| 61622 | 756,148.59 |
| 61623 | 20,380.00 |
| 61632 | 4,157.52 |
| 61636 | 1,283.94 |
| 61637 | 1,283.94 |
| 61640 | 520,360.02 |
| 61645 | 2,853.20 |
| 61646 | 204,146.46 |
| 61647 | 183,941.18 |
| 61648 | 2,812.44 |
| 61649 | 4,107.15 |
| 61650 | 6,144.57 |
| 61651 | 4,656.83 |
| 61652 | 58,626.05 |
| 61653 | 207.04 |
| 61654 | 46,945.33 |
| 61655 | 692.92 |
| 61656 | 14,541.13 |
| 61657 | 187,772.00 |
| 61659 | 237.60 |
| 61661 | 1,444.40 |
| 61662 | 305.70 |
| 61663 | 4,558.28 |
| 61664 | 58,901.87 |
| 61666 | 82,113.96 |
| 61667 | 927.29 |
| 61670 | 6,208.55 |
| 61671 | 314.00 |
| 61678 | 357,350.84 |
| 61680 | 448.36 |
| 61683 | 9,715.16 |
| 61684 | 138.16 |
| 61686 | 5,095.00 |
| 61688 | 6,570.66 |
| 61689 | 1,903.61 |
| 61690 | 9,171.00 |
| 61692 | 183,267.15 |
| 61693 | 197,288.59 |
| 61694 | 22,418.00 |
| 61695 | 52,865.72 |
| 61696 | 10,671.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 61697 | 366.84 |
| 61698 | 292.10 |
| 61699 | 23,987.26 |
| 61705 | 3,800.87 |
| 61706 | 11,555.20 |
| 61707 | 16,619.89 |
| 61710 | 3,311.75 |
| 61713 | 114.21 |
| 61719 | 64,981.63 |
| 61721 | 210.75 |
| 61722 | 99.18 |
| 61724 | 1,199.48 |
| 61725 | 185.42 |
| 61729 | 374,304.91 |
| 61736 | 1,550.34 |
| 61740 | 19,550.00 |
| 61743 | 2,156.50 |
| 61744 | 509.50 |
| 61746 | 44,462.40 |
| 61747 | 48,217.21 |
| 61749 | 29,010.93 |
| 61751 | 316.69 |
| 61752 | 407.60 |
| 61753 | 11,419.84 |
| 61754 | 220,679.20 |
| 61755 | 342,253.72 |
| 61756 | 96,598.96 |
| 61757 | 209,914.00 |
| 61758 | 94,809.16 |
| 61759 | 240,796.67 |
| 61760 | 37,703.00 |
| 61761 | 1,630.40 |
| 61762 | 36,357.92 |
| 61763 | 32,711.00 |
| 61764 | 403,524.00 |
| 61765 | 1,355.27 |
| 61766 | 27,513.00 |
| 61767 | 21,399.00 |
| 61768 | 29,551.00 |
| 61769 | 20,380.00 |
| 61770 | 8,152.00 |
| 61772 | 2,843.01 |
| 61773 | 231,407.18 |
| 61774 | 34,646.00 |
| 61775 | 98,843.00 |
| 61778 | 75,565.00 |
| 61779 | 38,395.92 |
| 61780 | 14,689.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # | Recognized Claim |
|---------|------------------|
| 61781 | 132,198.65 |
| 61782 | 17,272.89 |
| 61783 | 9,383,112.48 |
| 61784 | 17,984.00 |
| 61785 | 12,497.20 |
| 61786 | 15,397.09 |
| 61789 | 130,479.56 |
| 61790 | 19,738.03 |
| 61791 | 11,463.75 |
| 61792 | 1,324.70 |
| 61793 | 8,345.50 |
| 61794 | 16,273.43 |
| 61795 | 4,453.03 |
| 61796 | 27,129.60 |
| 61797 | 3,972,247.95 |
| 61798 | 121,342.52 |
| 61799 | 30,058.42 |
| 61800 | 1,989.26 |
| 61801 | 59,337.37 |
| 61802 | 1,745.73 |
| 61803 | 682.73 |
| 61804 | 501.00 |
| 61805 | 13,324.84 |
| 61806 | 155.31 |
| 61809 | 60,549.26 |
| 61810 | 264.94 |
| 61811 | 2,446.14 |
| 61813 | 835.58 |
| 61816 | 521,790.99 |
| 61818 | 6,280.00 |
| 61819 | 3,140.00 |
| 61824 | 367.02 |
| 61825 | 23,190.00 |
| 61826 | 613,713.13 |
| 61827 | 8,182.57 |
| 61828 | 445.88 |
| 61830 | 1,871,781.65 |
| 61831 | 42,871.62 |
| 61835 | 144.68 |
| 61836 | 655.51 |
| 61837 | 3,106.50 |
| 61838 | 44.20 |
| 61839 | 64,386.20 |
| 61841 | 14,332.87 |
| 61846 | 4,505.18 |
| 61847 | 55,447.92 |
| 61848 | 3,522.56 |
| **Total** | **$ 199,689,068.64** |

**LATE BUT OTHERWISE VALID CLAIMS**                **EXHIBIT C-2**

| Claim # | Recognized Claim |
|--------:|-----------------:|
| 91 | 260.55 |
| 61849 | 81,056.23 |
| 61853 | 5,400.70 |
| 61855 | 124,344.00 |
| 61865 | 1,137,852.40 |
| **Total** | **$ 1,348,913.88** |

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

| Claim # | Reason for Rejection |
|--------:|----------------------|
| 10 | INADEQUATE DOCUMENTATION |
| 37 | INADEQUATE DOCUMENTATION |
| 102 | INADEQUATE DOCUMENTATION |
| 110 | INADEQUATE DOCUMENTATION |
| 127 | INADEQUATE DOCUMENTATION |
| 133 | INADEQUATE DOCUMENTATION |
| 138 | INADEQUATE DOCUMENTATION |
| 143 | INADEQUATE DOCUMENTATION |
| 146 | INADEQUATE DOCUMENTATION |
| 152 | INADEQUATE DOCUMENTATION |
| 154 | INADEQUATE DOCUMENTATION |
| 157 | INADEQUATE DOCUMENTATION |
| 158 | INADEQUATE DOCUMENTATION |
| 166 | INADEQUATE DOCUMENTATION |
| 176 | INADEQUATE DOCUMENTATION |
| 178 | INADEQUATE DOCUMENTATION |
| 182 | INADEQUATE DOCUMENTATION |
| 185 | INADEQUATE DOCUMENTATION |
| 193 | INADEQUATE DOCUMENTATION |
| 202 | INADEQUATE DOCUMENTATION |
| 210 | INADEQUATE DOCUMENTATION |
| 214 | INADEQUATE DOCUMENTATION |
| 224 | INADEQUATE DOCUMENTATION |
| 225 | INADEQUATE DOCUMENTATION |
| 238 | INADEQUATE DOCUMENTATION |
| 259 | INADEQUATE DOCUMENTATION |
| 264 | INADEQUATE DOCUMENTATION |
| 276 | INADEQUATE DOCUMENTATION |
| 277 | INADEQUATE DOCUMENTATION |

**Total**                                          **29**

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4 | NO RECOGNIZED CLAIM |
| 5 | NO RECOGNIZED CLAIM |
| 6 | NO RECOGNIZED CLAIM |
| 11 | NO RECOGNIZED CLAIM |
| 36 | NO RECOGNIZED CLAIM |
| 38 | NO RECOGNIZED CLAIM |
| 46 | PURCHASED OUTSIDE CLASS PERIOD |
| 51 | PURCHASED OUTSIDE CLASS PERIOD |
| 52 | WRONG STOCK |
| 60 | WRONG STOCK |
| 61 | NO RECOGNIZED CLAIM |
| 71 | FRAUDULENT CLAIM |
| 80 | FRAUDULENT CLAIM |
| 81 | NO RECOGNIZED CLAIM |
| 96 | PURCHASED OUTSIDE CLASS PERIOD |
| 97 | DUPLICATE CLAIM |
| 98 | NO RECOGNIZED CLAIM |
| 99 | NO RECOGNIZED CLAIM |
| 101 | NO RECOGNIZED CLAIM |
| 103 | NO RECOGNIZED CLAIM |
| 104 | NO RECOGNIZED CLAIM |
| 105 | NO RECOGNIZED CLAIM |
| 107 | NO RECOGNIZED CLAIM |
| 109 | PURCHASED OUTSIDE CLASS PERIOD |
| 117 | NO RECOGNIZED CLAIM |
| 118 | PURCHASED OUTSIDE CLASS PERIOD |
| 120 | FRAUDULENT CLAIM |
| 121 | NO RECOGNIZED CLAIM |
| 124 | NO RECOGNIZED CLAIM |
| 128 | NO RECOGNIZED CLAIM |
| 134 | NO RECOGNIZED CLAIM |
| 135 | NO RECOGNIZED CLAIM |
| 140 | NO RECOGNIZED CLAIM |
| 156 | NO RECOGNIZED CLAIM |
| 159 | FRAUDULENT CLAIM |
| 160 | NO RECOGNIZED CLAIM |
| 161 | PURCHASED OUTSIDE CLASS PERIOD |
| 163 | PURCHASED OUTSIDE CLASS PERIOD |
| 167 | NO RECOGNIZED CLAIM |
| 168 | PURCHASED OUTSIDE CLASS PERIOD |
| 169 | NO RECOGNIZED CLAIM |
| 170 | NO RECOGNIZED CLAIM |
| 177 | NO RECOGNIZED CLAIM |
| 179 | NO RECOGNIZED CLAIM |
| 181 | NO RECOGNIZED CLAIM |
| 183 | NO RECOGNIZED CLAIM |
| 186 | NO RECOGNIZED CLAIM |
| 187 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 188 | NO RECOGNIZED CLAIM |
| 189 | NO RECOGNIZED CLAIM |
| 192 | NO RECOGNIZED CLAIM |
| 195 | NO RECOGNIZED CLAIM |
| 200 | NO RECOGNIZED CLAIM |
| 201 | WRONG STOCK |
| 203 | NO RECOGNIZED CLAIM |
| 205 | NO RECOGNIZED CLAIM |
| 208 | NO RECOGNIZED CLAIM |
| 217 | NO RECOGNIZED CLAIM |
| 218 | NO RECOGNIZED CLAIM |
| 222 | NO RECOGNIZED CLAIM |
| 223 | PURCHASED OUTSIDE CLASS PERIOD |
| 230 | NO RECOGNIZED CLAIM |
| 231 | PURCHASED OUTSIDE CLASS PERIOD |
| 232 | NO RECOGNIZED CLAIM |
| 233 | NO RECOGNIZED CLAIM |
| 234 | NO RECOGNIZED CLAIM |
| 240 | NO RECOGNIZED CLAIM |
| 241 | PURCHASED OUTSIDE CLASS PERIOD |
| 243 | NO RECOGNIZED CLAIM |
| 244 | NO RECOGNIZED CLAIM |
| 245 | NO RECOGNIZED CLAIM |
| 246 | NO RECOGNIZED CLAIM |
| 247 | NO RECOGNIZED CLAIM |
| 248 | NO RECOGNIZED CLAIM |
| 249 | NO RECOGNIZED CLAIM |
| 252 | NO RECOGNIZED CLAIM |
| 254 | NO RECOGNIZED CLAIM |
| 256 | NO RECOGNIZED CLAIM |
| 261 | NO RECOGNIZED CLAIM |
| 262 | NO RECOGNIZED CLAIM |
| 265 | NO RECOGNIZED CLAIM |
| 266 | NO RECOGNIZED CLAIM |
| 269 | NO RECOGNIZED CLAIM |
| 274 | NO RECOGNIZED CLAIM |
| 275 | NO RECOGNIZED CLAIM |
| 283 | PURCHASED OUTSIDE CLASS PERIOD |
| 284 | NO RECOGNIZED CLAIM |
| 288 | PURCHASED OUTSIDE CLASS PERIOD |
| 289 | PURCHASED OUTSIDE CLASS PERIOD |
| 293 | PURCHASED OUTSIDE CLASS PERIOD |
| 294 | PURCHASED OUTSIDE CLASS PERIOD |
| 297 | WRONG STOCK |
| 299 | DUPLICATE CLAIM |
| 300 | DUPLICATE CLAIM |
| 50003 | NO RECOGNIZED CLAIM |
| 50008 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50033 | NO RECOGNIZED CLAIM |
| 50036 | NO RECOGNIZED CLAIM |
| 50042 | PURCHASED OUTSIDE CLASS PERIOD |
| 50066 | NO RECOGNIZED CLAIM |
| 50067 | SHARES SOLD SHORT |
| 50068 | NO RECOGNIZED CLAIM |
| 50069 | NO RECOGNIZED CLAIM |
| 50071 | NO RECOGNIZED CLAIM |
| 50072 | NO RECOGNIZED CLAIM |
| 50074 | PURCHASED OUTSIDE CLASS PERIOD |
| 50075 | NO RECOGNIZED CLAIM |
| 50076 | NO RECOGNIZED CLAIM |
| 50077 | NO RECOGNIZED CLAIM |
| 50078 | NO RECOGNIZED CLAIM |
| 50079 | NO RECOGNIZED CLAIM |
| 50080 | NO RECOGNIZED CLAIM |
| 50081 | NO RECOGNIZED CLAIM |
| 50082 | NO RECOGNIZED CLAIM |
| 50083 | NO RECOGNIZED CLAIM |
| 50084 | NO RECOGNIZED CLAIM |
| 50085 | NO RECOGNIZED CLAIM |
| 50086 | NO RECOGNIZED CLAIM |
| 50087 | NO RECOGNIZED CLAIM |
| 50088 | NO RECOGNIZED CLAIM |
| 50089 | NO RECOGNIZED CLAIM |
| 50090 | NO RECOGNIZED CLAIM |
| 50091 | NO RECOGNIZED CLAIM |
| 50093 | NO RECOGNIZED CLAIM |
| 50094 | NO RECOGNIZED CLAIM |
| 50095 | NO RECOGNIZED CLAIM |
| 50096 | SHARES SOLD SHORT |
| 50097 | NO RECOGNIZED CLAIM |
| 50098 | NO RECOGNIZED CLAIM |
| 50100 | NO RECOGNIZED CLAIM |
| 50101 | PURCHASED OUTSIDE CLASS PERIOD |
| 50102 | NO RECOGNIZED CLAIM |
| 50103 | NO RECOGNIZED CLAIM |
| 50104 | NO RECOGNIZED CLAIM |
| 50105 | NO RECOGNIZED CLAIM |
| 50106 | NO RECOGNIZED CLAIM |
| 50107 | SHARES SOLD SHORT |
| 50108 | NO RECOGNIZED CLAIM |
| 50109 | NO RECOGNIZED CLAIM |
| 50110 | NO RECOGNIZED CLAIM |
| 50111 | SHARES SOLD SHORT |
| 50112 | NO RECOGNIZED CLAIM |
| 50113 | NO RECOGNIZED CLAIM |
| 50114 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50115 | NO RECOGNIZED CLAIM |
| 50117 | NO RECOGNIZED CLAIM |
| 50118 | NO RECOGNIZED CLAIM |
| 50119 | SHARES NOT PURCHASED |
| 50120 | NO RECOGNIZED CLAIM |
| 50121 | NO RECOGNIZED CLAIM |
| 50122 | NO RECOGNIZED CLAIM |
| 50123 | NO RECOGNIZED CLAIM |
| 50124 | NO RECOGNIZED CLAIM |
| 50125 | NO RECOGNIZED CLAIM |
| 50126 | NO RECOGNIZED CLAIM |
| 50127 | NO RECOGNIZED CLAIM |
| 50128 | NO RECOGNIZED CLAIM |
| 50129 | NO RECOGNIZED CLAIM |
| 50130 | NO RECOGNIZED CLAIM |
| 50131 | NO RECOGNIZED CLAIM |
| 50132 | NO RECOGNIZED CLAIM |
| 50133 | NO RECOGNIZED CLAIM |
| 50134 | NO RECOGNIZED CLAIM |
| 50135 | NO RECOGNIZED CLAIM |
| 50136 | PURCHASED OUTSIDE CLASS PERIOD |
| 50137 | NO RECOGNIZED CLAIM |
| 50138 | NO RECOGNIZED CLAIM |
| 50139 | SHARES SOLD SHORT |
| 50140 | NO RECOGNIZED CLAIM |
| 50141 | NO RECOGNIZED CLAIM |
| 50142 | NO RECOGNIZED CLAIM |
| 50143 | SHARES SOLD SHORT |
| 50144 | NO RECOGNIZED CLAIM |
| 50145 | SHARES SOLD SHORT |
| 50146 | PURCHASED OUTSIDE CLASS PERIOD |
| 50147 | SHARES SOLD SHORT |
| 50148 | SHARES SOLD SHORT |
| 50149 | NO RECOGNIZED CLAIM |
| 50150 | SHARES SOLD SHORT |
| 50151 | SHARES SOLD SHORT |
| 50154 | SHARES SOLD SHORT |
| 50155 | NO RECOGNIZED CLAIM |
| 50156 | SHARES SOLD SHORT |
| 50157 | NO RECOGNIZED CLAIM |
| 50158 | NO RECOGNIZED CLAIM |
| 50195 | NO RECOGNIZED CLAIM |
| 50197 | NO RECOGNIZED CLAIM |
| 50200 | NO RECOGNIZED CLAIM |
| 50213 | NO RECOGNIZED CLAIM |
| 50216 | NO RECOGNIZED CLAIM |
| 50217 | NO RECOGNIZED CLAIM |
| 50218 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50219 | NO RECOGNIZED CLAIM |
| 50220 | NO RECOGNIZED CLAIM |
| 50221 | NO RECOGNIZED CLAIM |
| 50222 | NO RECOGNIZED CLAIM |
| 50223 | NO RECOGNIZED CLAIM |
| 50224 | NO RECOGNIZED CLAIM |
| 50225 | NO RECOGNIZED CLAIM |
| 50226 | NO RECOGNIZED CLAIM |
| 50227 | NO RECOGNIZED CLAIM |
| 50228 | NO RECOGNIZED CLAIM |
| 50229 | NO RECOGNIZED CLAIM |
| 50230 | NO RECOGNIZED CLAIM |
| 50231 | NO RECOGNIZED CLAIM |
| 50232 | NO RECOGNIZED CLAIM |
| 50233 | NO RECOGNIZED CLAIM |
| 50234 | NO RECOGNIZED CLAIM |
| 50235 | NO RECOGNIZED CLAIM |
| 50236 | NO RECOGNIZED CLAIM |
| 50240 | NO RECOGNIZED CLAIM |
| 50241 | NO RECOGNIZED CLAIM |
| 50242 | NO RECOGNIZED CLAIM |
| 50243 | SHARES SOLD SHORT |
| 50244 | NO RECOGNIZED CLAIM |
| 50245 | NO RECOGNIZED CLAIM |
| 50246 | NO RECOGNIZED CLAIM |
| 50247 | NO RECOGNIZED CLAIM |
| 50248 | NO RECOGNIZED CLAIM |
| 50249 | NO RECOGNIZED CLAIM |
| 50250 | NO RECOGNIZED CLAIM |
| 50251 | NO RECOGNIZED CLAIM |
| 50252 | NO RECOGNIZED CLAIM |
| 50253 | NO RECOGNIZED CLAIM |
| 50254 | SHARES SOLD SHORT |
| 50255 | NO RECOGNIZED CLAIM |
| 50256 | NO RECOGNIZED CLAIM |
| 50257 | SHARES SOLD SHORT |
| 50277 | NO RECOGNIZED CLAIM |
| 50278 | NO RECOGNIZED CLAIM |
| 50279 | NO RECOGNIZED CLAIM |
| 50280 | NO RECOGNIZED CLAIM |
| 50281 | NO RECOGNIZED CLAIM |
| 50282 | NO RECOGNIZED CLAIM |
| 50283 | NO RECOGNIZED CLAIM |
| 50284 | NO RECOGNIZED CLAIM |
| 50285 | NO RECOGNIZED CLAIM |
| 50288 | PURCHASED OUTSIDE CLASS PERIOD |
| 50289 | NO RECOGNIZED CLAIM |
| 50290 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50291 | NO RECOGNIZED CLAIM |
| 50292 | NO RECOGNIZED CLAIM |
| 50293 | NO RECOGNIZED CLAIM |
| 50294 | SHARES SOLD SHORT |
| 50295 | NO RECOGNIZED CLAIM |
| 50296 | NO RECOGNIZED CLAIM |
| 50297 | SHARES SOLD SHORT |
| 50298 | NO RECOGNIZED CLAIM |
| 50299 | NO RECOGNIZED CLAIM |
| 50300 | NO RECOGNIZED CLAIM |
| 50302 | NO RECOGNIZED CLAIM |
| 50303 | NO RECOGNIZED CLAIM |
| 50304 | NO RECOGNIZED CLAIM |
| 50305 | SHARES SOLD SHORT |
| 50306 | SHARES SOLD SHORT |
| 50309 | NO RECOGNIZED CLAIM |
| 50317 | NO RECOGNIZED CLAIM |
| 50322 | SHARES NOT PURCHASED |
| 50323 | NO RECOGNIZED CLAIM |
| 50328 | SHARES NOT PURCHASED |
| 50330 | NO RECOGNIZED CLAIM |
| 50331 | SHARES NOT PURCHASED |
| 50332 | NO RECOGNIZED CLAIM |
| 50333 | NO RECOGNIZED CLAIM |
| 50334 | NO RECOGNIZED CLAIM |
| 50337 | SHARES NOT PURCHASED |
| 50339 | SHARES NOT PURCHASED |
| 50341 | NO RECOGNIZED CLAIM |
| 50342 | NO RECOGNIZED CLAIM |
| 50344 | NO RECOGNIZED CLAIM |
| 50350 | SHARES NOT PURCHASED |
| 50353 | NO RECOGNIZED CLAIM |
| 50363 | NO RECOGNIZED CLAIM |
| 50365 | NO RECOGNIZED CLAIM |
| 50366 | NO RECOGNIZED CLAIM |
| 50368 | NO RECOGNIZED CLAIM |
| 50369 | NO RECOGNIZED CLAIM |
| 50370 | NO RECOGNIZED CLAIM |
| 50373 | NO RECOGNIZED CLAIM |
| 50374 | SHARES NOT PURCHASED |
| 50378 | NO RECOGNIZED CLAIM |
| 50380 | PURCHASED OUTSIDE CLASS PERIOD |
| 50382 | NO RECOGNIZED CLAIM |
| 50384 | SHARES NOT PURCHASED |
| 50385 | SHARES SOLD SHORT |
| 50386 | NO RECOGNIZED CLAIM |
| 50387 | PURCHASED OUTSIDE CLASS PERIOD |
| 50388 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50389 | PURCHASED OUTSIDE CLASS PERIOD |
| 50390 | PURCHASED OUTSIDE CLASS PERIOD |
| 50391 | SHARES SOLD SHORT |
| 50393 | NO RECOGNIZED CLAIM |
| 50394 | NO RECOGNIZED CLAIM |
| 50396 | PURCHASED OUTSIDE CLASS PERIOD |
| 50398 | NO RECOGNIZED CLAIM |
| 50399 | PURCHASED OUTSIDE CLASS PERIOD |
| 50400 | NO RECOGNIZED CLAIM |
| 50401 | PURCHASED OUTSIDE CLASS PERIOD |
| 50402 | NO RECOGNIZED CLAIM |
| 50403 | NO RECOGNIZED CLAIM |
| 50404 | PURCHASED OUTSIDE CLASS PERIOD |
| 50405 | PURCHASED OUTSIDE CLASS PERIOD |
| 50407 | NO RECOGNIZED CLAIM |
| 50408 | PURCHASED OUTSIDE CLASS PERIOD |
| 50409 | NO RECOGNIZED CLAIM |
| 50410 | NO RECOGNIZED CLAIM |
| 50411 | NO RECOGNIZED CLAIM |
| 50412 | NO RECOGNIZED CLAIM |
| 50413 | PURCHASED OUTSIDE CLASS PERIOD |
| 50414 | NO RECOGNIZED CLAIM |
| 50415 | PURCHASED OUTSIDE CLASS PERIOD |
| 50417 | PURCHASED OUTSIDE CLASS PERIOD |
| 50420 | PURCHASED OUTSIDE CLASS PERIOD |
| 50421 | NO RECOGNIZED CLAIM |
| 50422 | NO RECOGNIZED CLAIM |
| 50424 | NO RECOGNIZED CLAIM |
| 50425 | NO RECOGNIZED CLAIM |
| 50426 | PURCHASED OUTSIDE CLASS PERIOD |
| 50428 | PURCHASED OUTSIDE CLASS PERIOD |
| 50429 | SHARES SOLD SHORT |
| 50430 | NO RECOGNIZED CLAIM |
| 50431 | SHARES SOLD SHORT |
| 50432 | SHARES SOLD SHORT |
| 50433 | NO RECOGNIZED CLAIM |
| 50437 | NO RECOGNIZED CLAIM |
| 50438 | NO RECOGNIZED CLAIM |
| 50439 | NO RECOGNIZED CLAIM |
| 50440 | PURCHASED OUTSIDE CLASS PERIOD |
| 50441 | NO RECOGNIZED CLAIM |
| 50442 | NO RECOGNIZED CLAIM |
| 50443 | SHARES SOLD SHORT |
| 50444 | NO RECOGNIZED CLAIM |
| 50445 | NO RECOGNIZED CLAIM |
| 50446 | NO RECOGNIZED CLAIM |
| 50447 | PURCHASED OUTSIDE CLASS PERIOD |
| 50448 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

50449 NO RECOGNIZED CLAIM
50450 NO RECOGNIZED CLAIM
50451 PURCHASED OUTSIDE CLASS PERIOD
50452 NO RECOGNIZED CLAIM
50453 NO RECOGNIZED CLAIM
50455 NO RECOGNIZED CLAIM
50456 PURCHASED OUTSIDE CLASS PERIOD
50457 PURCHASED OUTSIDE CLASS PERIOD
50458 NO RECOGNIZED CLAIM
50459 PURCHASED OUTSIDE CLASS PERIOD
50460 PURCHASED OUTSIDE CLASS PERIOD
50461 NO RECOGNIZED CLAIM
50462 NO RECOGNIZED CLAIM
50463 NO RECOGNIZED CLAIM
50464 NO RECOGNIZED CLAIM
50465 PURCHASED OUTSIDE CLASS PERIOD
50467 NO RECOGNIZED CLAIM
50468 PURCHASED OUTSIDE CLASS PERIOD
50469 NO RECOGNIZED CLAIM
50470 PURCHASED OUTSIDE CLASS PERIOD
50471 NO RECOGNIZED CLAIM
50472 PURCHASED OUTSIDE CLASS PERIOD
50473 NO RECOGNIZED CLAIM
50475 PURCHASED OUTSIDE CLASS PERIOD
50476 NO RECOGNIZED CLAIM
50477 NO RECOGNIZED CLAIM
50478 PURCHASED OUTSIDE CLASS PERIOD
50479 NO RECOGNIZED CLAIM
50480 NO RECOGNIZED CLAIM
50481 NO RECOGNIZED CLAIM
50482 PURCHASED OUTSIDE CLASS PERIOD
50483 NO RECOGNIZED CLAIM
50484 NO RECOGNIZED CLAIM
50485 PURCHASED OUTSIDE CLASS PERIOD
50486 NO RECOGNIZED CLAIM
50488 NO RECOGNIZED CLAIM
50489 NO RECOGNIZED CLAIM
50490 NO RECOGNIZED CLAIM
50491 NO RECOGNIZED CLAIM
50492 PURCHASED OUTSIDE CLASS PERIOD
50493 NO RECOGNIZED CLAIM
50494 NO RECOGNIZED CLAIM
50495 NO RECOGNIZED CLAIM
50496 PURCHASED OUTSIDE CLASS PERIOD
50497 NO RECOGNIZED CLAIM
50498 NO RECOGNIZED CLAIM
50499 NO RECOGNIZED CLAIM
50501 NO RECOGNIZED CLAIM

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 50502 | NO RECOGNIZED CLAIM |
| 50503 | NO RECOGNIZED CLAIM |
| 50504 | NO RECOGNIZED CLAIM |
| 50505 | PURCHASED OUTSIDE CLASS PERIOD |
| 50507 | PURCHASED OUTSIDE CLASS PERIOD |
| 50508 | NO RECOGNIZED CLAIM |
| 50509 | NO RECOGNIZED CLAIM |
| 50510 | NO RECOGNIZED CLAIM |
| 50512 | NO RECOGNIZED CLAIM |
| 50513 | NO RECOGNIZED CLAIM |
| 50514 | NO RECOGNIZED CLAIM |
| 50515 | NO RECOGNIZED CLAIM |
| 50516 | PURCHASED OUTSIDE CLASS PERIOD |
| 50517 | NO RECOGNIZED CLAIM |
| 50518 | NO RECOGNIZED CLAIM |
| 50520 | NO RECOGNIZED CLAIM |
| 50522 | NO RECOGNIZED CLAIM |
| 50523 | NO RECOGNIZED CLAIM |
| 50524 | PURCHASED OUTSIDE CLASS PERIOD |
| 50525 | NO RECOGNIZED CLAIM |
| 50526 | PURCHASED OUTSIDE CLASS PERIOD |
| 50528 | NO RECOGNIZED CLAIM |
| 50529 | PURCHASED OUTSIDE CLASS PERIOD |
| 50530 | NO RECOGNIZED CLAIM |
| 50532 | NO RECOGNIZED CLAIM |
| 50533 | SHARES SOLD SHORT |
| 50534 | PURCHASED OUTSIDE CLASS PERIOD |
| 50536 | SHARES SOLD SHORT |
| 50537 | NO RECOGNIZED CLAIM |
| 50538 | NO RECOGNIZED CLAIM |
| 50539 | NO RECOGNIZED CLAIM |
| 50540 | NO RECOGNIZED CLAIM |
| 50541 | NO RECOGNIZED CLAIM |
| 50542 | NO RECOGNIZED CLAIM |
| 50544 | PURCHASED OUTSIDE CLASS PERIOD |
| 50545 | NO RECOGNIZED CLAIM |
| 50547 | NO RECOGNIZED CLAIM |
| 50548 | NO RECOGNIZED CLAIM |
| 50549 | NO RECOGNIZED CLAIM |
| 50552 | NO RECOGNIZED CLAIM |
| 50553 | NO RECOGNIZED CLAIM |
| 50555 | PURCHASED OUTSIDE CLASS PERIOD |
| 50556 | NO RECOGNIZED CLAIM |
| 50559 | NO RECOGNIZED CLAIM |
| 50560 | NO RECOGNIZED CLAIM |
| 50561 | NO RECOGNIZED CLAIM |
| 50562 | NO RECOGNIZED CLAIM |
| 50563 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50564 | NO RECOGNIZED CLAIM |
| 50566 | NO RECOGNIZED CLAIM |
| 50567 | PURCHASED OUTSIDE CLASS PERIOD |
| 50568 | NO RECOGNIZED CLAIM |
| 50569 | NO RECOGNIZED CLAIM |
| 50570 | NO RECOGNIZED CLAIM |
| 50571 | NO RECOGNIZED CLAIM |
| 50572 | PURCHASED OUTSIDE CLASS PERIOD |
| 50573 | NO RECOGNIZED CLAIM |
| 50574 | NO RECOGNIZED CLAIM |
| 50576 | SHARES SOLD SHORT |
| 50577 | NO RECOGNIZED CLAIM |
| 50578 | NO RECOGNIZED CLAIM |
| 50582 | PURCHASED OUTSIDE CLASS PERIOD |
| 50583 | PURCHASED OUTSIDE CLASS PERIOD |
| 50586 | PURCHASED OUTSIDE CLASS PERIOD |
| 50588 | PURCHASED OUTSIDE CLASS PERIOD |
| 50589 | PURCHASED OUTSIDE CLASS PERIOD |
| 50590 | NO RECOGNIZED CLAIM |
| 50591 | PURCHASED OUTSIDE CLASS PERIOD |
| 50592 | PURCHASED OUTSIDE CLASS PERIOD |
| 50593 | PURCHASED OUTSIDE CLASS PERIOD |
| 50597 | PURCHASED OUTSIDE CLASS PERIOD |
| 50598 | NO RECOGNIZED CLAIM |
| 50599 | PURCHASED OUTSIDE CLASS PERIOD |
| 50600 | NO RECOGNIZED CLAIM |
| 50602 | PURCHASED OUTSIDE CLASS PERIOD |
| 50603 | NO RECOGNIZED CLAIM |
| 50604 | NO RECOGNIZED CLAIM |
| 50605 | SHARES SOLD SHORT |
| 50608 | NO RECOGNIZED CLAIM |
| 50610 | NO RECOGNIZED CLAIM |
| 50611 | NO RECOGNIZED CLAIM |
| 50612 | PURCHASED OUTSIDE CLASS PERIOD |
| 50615 | PURCHASED OUTSIDE CLASS PERIOD |
| 50616 | NO RECOGNIZED CLAIM |
| 50617 | PURCHASED OUTSIDE CLASS PERIOD |
| 50621 | PURCHASED OUTSIDE CLASS PERIOD |
| 50622 | NO RECOGNIZED CLAIM |
| 50623 | PURCHASED OUTSIDE CLASS PERIOD |
| 50624 | NO RECOGNIZED CLAIM |
| 50625 | NO RECOGNIZED CLAIM |
| 50626 | NO RECOGNIZED CLAIM |
| 50627 | NO RECOGNIZED CLAIM |
| 50628 | NO RECOGNIZED CLAIM |
| 50629 | NO RECOGNIZED CLAIM |
| 50631 | NO RECOGNIZED CLAIM |
| 50632 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50633 | NO RECOGNIZED CLAIM |
| 50634 | NO RECOGNIZED CLAIM |
| 50635 | PURCHASED OUTSIDE CLASS PERIOD |
| 50636 | PURCHASED OUTSIDE CLASS PERIOD |
| 50637 | NO RECOGNIZED CLAIM |
| 50638 | NO RECOGNIZED CLAIM |
| 50639 | NO RECOGNIZED CLAIM |
| 50640 | NO RECOGNIZED CLAIM |
| 50641 | NO RECOGNIZED CLAIM |
| 50642 | NO RECOGNIZED CLAIM |
| 50643 | PURCHASED OUTSIDE CLASS PERIOD |
| 50644 | PURCHASED OUTSIDE CLASS PERIOD |
| 50645 | PURCHASED OUTSIDE CLASS PERIOD |
| 50646 | NO RECOGNIZED CLAIM |
| 50647 | NO RECOGNIZED CLAIM |
| 50648 | PURCHASED OUTSIDE CLASS PERIOD |
| 50651 | NO RECOGNIZED CLAIM |
| 50652 | NO RECOGNIZED CLAIM |
| 50654 | PURCHASED OUTSIDE CLASS PERIOD |
| 50655 | PURCHASED OUTSIDE CLASS PERIOD |
| 50656 | PURCHASED OUTSIDE CLASS PERIOD |
| 50657 | PURCHASED OUTSIDE CLASS PERIOD |
| 50658 | PURCHASED OUTSIDE CLASS PERIOD |
| 50660 | PURCHASED OUTSIDE CLASS PERIOD |
| 50661 | PURCHASED OUTSIDE CLASS PERIOD |
| 50662 | PURCHASED OUTSIDE CLASS PERIOD |
| 50663 | PURCHASED OUTSIDE CLASS PERIOD |
| 50664 | PURCHASED OUTSIDE CLASS PERIOD |
| 50665 | NO RECOGNIZED CLAIM |
| 50666 | NO RECOGNIZED CLAIM |
| 50667 | NO RECOGNIZED CLAIM |
| 50668 | NO RECOGNIZED CLAIM |
| 50669 | NO RECOGNIZED CLAIM |
| 50670 | NO RECOGNIZED CLAIM |
| 50671 | PURCHASED OUTSIDE CLASS PERIOD |
| 50672 | NO RECOGNIZED CLAIM |
| 50673 | NO RECOGNIZED CLAIM |
| 50674 | NO RECOGNIZED CLAIM |
| 50675 | PURCHASED OUTSIDE CLASS PERIOD |
| 50676 | PURCHASED OUTSIDE CLASS PERIOD |
| 50678 | NO RECOGNIZED CLAIM |
| 50679 | SHARES SOLD SHORT |
| 50680 | NO RECOGNIZED CLAIM |
| 50681 | PURCHASED OUTSIDE CLASS PERIOD |
| 50682 | PURCHASED OUTSIDE CLASS PERIOD |
| 50683 | PURCHASED OUTSIDE CLASS PERIOD |
| 50684 | PURCHASED OUTSIDE CLASS PERIOD |
| 50685 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 50687 | PURCHASED OUTSIDE CLASS PERIOD |
| 50688 | NO RECOGNIZED CLAIM |
| 50690 | NO RECOGNIZED CLAIM |
| 50691 | PURCHASED OUTSIDE CLASS PERIOD |
| 50692 | NO RECOGNIZED CLAIM |
| 50694 | NO RECOGNIZED CLAIM |
| 50695 | NO RECOGNIZED CLAIM |
| 50696 | PURCHASED OUTSIDE CLASS PERIOD |
| 50698 | SHARES SOLD SHORT |
| 50699 | NO RECOGNIZED CLAIM |
| 50700 | NO RECOGNIZED CLAIM |
| 50701 | NO RECOGNIZED CLAIM |
| 50702 | NO RECOGNIZED CLAIM |
| 50703 | NO RECOGNIZED CLAIM |
| 50704 | NO RECOGNIZED CLAIM |
| 50705 | NO RECOGNIZED CLAIM |
| 50706 | PURCHASED OUTSIDE CLASS PERIOD |
| 50708 | NO RECOGNIZED CLAIM |
| 50709 | NO RECOGNIZED CLAIM |
| 50710 | PURCHASED OUTSIDE CLASS PERIOD |
| 50711 | NO RECOGNIZED CLAIM |
| 50712 | NO RECOGNIZED CLAIM |
| 50713 | NO RECOGNIZED CLAIM |
| 50714 | NO RECOGNIZED CLAIM |
| 50717 | PURCHASED OUTSIDE CLASS PERIOD |
| 50718 | PURCHASED OUTSIDE CLASS PERIOD |
| 50719 | PURCHASED OUTSIDE CLASS PERIOD |
| 50721 | NO RECOGNIZED CLAIM |
| 50722 | NO RECOGNIZED CLAIM |
| 50723 | NO RECOGNIZED CLAIM |
| 50725 | NO RECOGNIZED CLAIM |
| 50726 | PURCHASED OUTSIDE CLASS PERIOD |
| 50728 | PURCHASED OUTSIDE CLASS PERIOD |
| 50729 | PURCHASED OUTSIDE CLASS PERIOD |
| 50730 | PURCHASED OUTSIDE CLASS PERIOD |
| 50731 | PURCHASED OUTSIDE CLASS PERIOD |
| 50732 | NO RECOGNIZED CLAIM |
| 50733 | PURCHASED OUTSIDE CLASS PERIOD |
| 50734 | PURCHASED OUTSIDE CLASS PERIOD |
| 50735 | PURCHASED OUTSIDE CLASS PERIOD |
| 50736 | NO RECOGNIZED CLAIM |
| 50737 | PURCHASED OUTSIDE CLASS PERIOD |
| 50738 | PURCHASED OUTSIDE CLASS PERIOD |
| 50739 | PURCHASED OUTSIDE CLASS PERIOD |
| 50740 | PURCHASED OUTSIDE CLASS PERIOD |
| 50741 | PURCHASED OUTSIDE CLASS PERIOD |
| 50742 | PURCHASED OUTSIDE CLASS PERIOD |
| 50743 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 50744 | NO RECOGNIZED CLAIM |
| 50746 | NO RECOGNIZED CLAIM |
| 50747 | NO RECOGNIZED CLAIM |
| 50748 | NO RECOGNIZED CLAIM |
| 50749 | PURCHASED OUTSIDE CLASS PERIOD |
| 50750 | NO RECOGNIZED CLAIM |
| 50751 | PURCHASED OUTSIDE CLASS PERIOD |
| 50752 | NO RECOGNIZED CLAIM |
| 50753 | NO RECOGNIZED CLAIM |
| 50754 | PURCHASED OUTSIDE CLASS PERIOD |
| 50755 | PURCHASED OUTSIDE CLASS PERIOD |
| 50756 | NO RECOGNIZED CLAIM |
| 50757 | NO RECOGNIZED CLAIM |
| 50758 | NO RECOGNIZED CLAIM |
| 50759 | NO RECOGNIZED CLAIM |
| 50760 | NO RECOGNIZED CLAIM |
| 50761 | NO RECOGNIZED CLAIM |
| 50762 | PURCHASED OUTSIDE CLASS PERIOD |
| 50763 | NO RECOGNIZED CLAIM |
| 50764 | NO RECOGNIZED CLAIM |
| 50765 | PURCHASED OUTSIDE CLASS PERIOD |
| 50766 | PURCHASED OUTSIDE CLASS PERIOD |
| 50767 | PURCHASED OUTSIDE CLASS PERIOD |
| 50768 | PURCHASED OUTSIDE CLASS PERIOD |
| 50769 | PURCHASED OUTSIDE CLASS PERIOD |
| 50770 | PURCHASED OUTSIDE CLASS PERIOD |
| 50772 | PURCHASED OUTSIDE CLASS PERIOD |
| 50773 | PURCHASED OUTSIDE CLASS PERIOD |
| 50774 | NO RECOGNIZED CLAIM |
| 50775 | NO RECOGNIZED CLAIM |
| 50776 | NO RECOGNIZED CLAIM |
| 50777 | PURCHASED OUTSIDE CLASS PERIOD |
| 50778 | NO RECOGNIZED CLAIM |
| 50779 | NO RECOGNIZED CLAIM |
| 50780 | PURCHASED OUTSIDE CLASS PERIOD |
| 50781 | NO RECOGNIZED CLAIM |
| 50782 | NO RECOGNIZED CLAIM |
| 50783 | NO RECOGNIZED CLAIM |
| 50784 | NO RECOGNIZED CLAIM |
| 50785 | NO RECOGNIZED CLAIM |
| 50786 | NO RECOGNIZED CLAIM |
| 50787 | DUPLICATE CLAIM |
| 50788 | NO RECOGNIZED CLAIM |
| 50789 | NO RECOGNIZED CLAIM |
| 50790 | NO RECOGNIZED CLAIM |
| 50791 | PURCHASED OUTSIDE CLASS PERIOD |
| 50792 | NO RECOGNIZED CLAIM |
| 50793 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50795 | PURCHASED OUTSIDE CLASS PERIOD |
| 50796 | NO RECOGNIZED CLAIM |
| 50797 | NO RECOGNIZED CLAIM |
| 50798 | NO RECOGNIZED CLAIM |
| 50799 | NO RECOGNIZED CLAIM |
| 50800 | NO RECOGNIZED CLAIM |
| 50801 | NO RECOGNIZED CLAIM |
| 50803 | NO RECOGNIZED CLAIM |
| 50804 | NO RECOGNIZED CLAIM |
| 50805 | NO RECOGNIZED CLAIM |
| 50806 | PURCHASED OUTSIDE CLASS PERIOD |
| 50807 | SHARES SOLD SHORT |
| 50808 | SHARES SOLD SHORT |
| 50811 | NO RECOGNIZED CLAIM |
| 50812 | NO RECOGNIZED CLAIM |
| 50813 | NO RECOGNIZED CLAIM |
| 50814 | NO RECOGNIZED CLAIM |
| 50815 | NO RECOGNIZED CLAIM |
| 50816 | PURCHASED OUTSIDE CLASS PERIOD |
| 50817 | PURCHASED OUTSIDE CLASS PERIOD |
| 50818 | NO RECOGNIZED CLAIM |
| 50819 | PURCHASED OUTSIDE CLASS PERIOD |
| 50820 | PURCHASED OUTSIDE CLASS PERIOD |
| 50821 | PURCHASED OUTSIDE CLASS PERIOD |
| 50823 | PURCHASED OUTSIDE CLASS PERIOD |
| 50824 | PURCHASED OUTSIDE CLASS PERIOD |
| 50825 | PURCHASED OUTSIDE CLASS PERIOD |
| 50826 | PURCHASED OUTSIDE CLASS PERIOD |
| 50827 | NO RECOGNIZED CLAIM |
| 50828 | PURCHASED OUTSIDE CLASS PERIOD |
| 50829 | SHARES SOLD SHORT |
| 50830 | PURCHASED OUTSIDE CLASS PERIOD |
| 50831 | PURCHASED OUTSIDE CLASS PERIOD |
| 50832 | PURCHASED OUTSIDE CLASS PERIOD |
| 50833 | PURCHASED OUTSIDE CLASS PERIOD |
| 50836 | NO RECOGNIZED CLAIM |
| 50837 | NO RECOGNIZED CLAIM |
| 50839 | NO RECOGNIZED CLAIM |
| 50840 | NO RECOGNIZED CLAIM |
| 50842 | NO RECOGNIZED CLAIM |
| 50843 | NO RECOGNIZED CLAIM |
| 50845 | NO RECOGNIZED CLAIM |
| 50846 | SHARES SOLD SHORT |
| 50847 | NO RECOGNIZED CLAIM |
| 50848 | NO RECOGNIZED CLAIM |
| 50849 | NO RECOGNIZED CLAIM |
| 50850 | NO RECOGNIZED CLAIM |
| 50853 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50854 | NO RECOGNIZED CLAIM |
| 50855 | PURCHASED OUTSIDE CLASS PERIOD |
| 50857 | PURCHASED OUTSIDE CLASS PERIOD |
| 50858 | NO RECOGNIZED CLAIM |
| 50859 | NO RECOGNIZED CLAIM |
| 50860 | NO RECOGNIZED CLAIM |
| 50861 | NO RECOGNIZED CLAIM |
| 50862 | NO RECOGNIZED CLAIM |
| 50863 | NO RECOGNIZED CLAIM |
| 50865 | NO RECOGNIZED CLAIM |
| 50866 | PURCHASED OUTSIDE CLASS PERIOD |
| 50867 | NO RECOGNIZED CLAIM |
| 50868 | PURCHASED OUTSIDE CLASS PERIOD |
| 50869 | NO RECOGNIZED CLAIM |
| 50870 | NO RECOGNIZED CLAIM |
| 50871 | NO RECOGNIZED CLAIM |
| 50872 | NO RECOGNIZED CLAIM |
| 50873 | NO RECOGNIZED CLAIM |
| 50874 | NO RECOGNIZED CLAIM |
| 50875 | PURCHASED OUTSIDE CLASS PERIOD |
| 50876 | NO RECOGNIZED CLAIM |
| 50877 | NO RECOGNIZED CLAIM |
| 50879 | NO RECOGNIZED CLAIM |
| 50880 | NO RECOGNIZED CLAIM |
| 50881 | NO RECOGNIZED CLAIM |
| 50882 | NO RECOGNIZED CLAIM |
| 50883 | NO RECOGNIZED CLAIM |
| 50884 | NO RECOGNIZED CLAIM |
| 50885 | NO RECOGNIZED CLAIM |
| 50886 | NO RECOGNIZED CLAIM |
| 50890 | NO RECOGNIZED CLAIM |
| 50891 | NO RECOGNIZED CLAIM |
| 50892 | NO RECOGNIZED CLAIM |
| 50893 | NO RECOGNIZED CLAIM |
| 50895 | NO RECOGNIZED CLAIM |
| 50896 | NO RECOGNIZED CLAIM |
| 50897 | NO RECOGNIZED CLAIM |
| 50898 | SHARES SOLD SHORT |
| 50899 | NO RECOGNIZED CLAIM |
| 50901 | NO RECOGNIZED CLAIM |
| 50902 | NO RECOGNIZED CLAIM |
| 50903 | NO RECOGNIZED CLAIM |
| 50904 | NO RECOGNIZED CLAIM |
| 50905 | NO RECOGNIZED CLAIM |
| 50907 | NO RECOGNIZED CLAIM |
| 50908 | NO RECOGNIZED CLAIM |
| 50910 | NO RECOGNIZED CLAIM |
| 50911 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 50912 | NO RECOGNIZED CLAIM |
| 50913 | NO RECOGNIZED CLAIM |
| 50914 | NO RECOGNIZED CLAIM |
| 50915 | NO RECOGNIZED CLAIM |
| 50916 | NO RECOGNIZED CLAIM |
| 50917 | NO RECOGNIZED CLAIM |
| 50918 | SHARES SOLD SHORT |
| 50919 | NO RECOGNIZED CLAIM |
| 50920 | NO RECOGNIZED CLAIM |
| 50921 | NO RECOGNIZED CLAIM |
| 50922 | NO RECOGNIZED CLAIM |
| 50923 | NO RECOGNIZED CLAIM |
| 50925 | NO RECOGNIZED CLAIM |
| 50927 | NO RECOGNIZED CLAIM |
| 50928 | NO RECOGNIZED CLAIM |
| 50929 | NO RECOGNIZED CLAIM |
| 50931 | NO RECOGNIZED CLAIM |
| 50932 | PURCHASED OUTSIDE CLASS PERIOD |
| 50934 | NO RECOGNIZED CLAIM |
| 50935 | NO RECOGNIZED CLAIM |
| 50936 | NO RECOGNIZED CLAIM |
| 50940 | NO RECOGNIZED CLAIM |
| 50942 | NO RECOGNIZED CLAIM |
| 50943 | NO RECOGNIZED CLAIM |
| 50945 | PURCHASED OUTSIDE CLASS PERIOD |
| 50951 | PURCHASED OUTSIDE CLASS PERIOD |
| 50952 | NO RECOGNIZED CLAIM |
| 50954 | NO RECOGNIZED CLAIM |
| 50955 | NO RECOGNIZED CLAIM |
| 50956 | NO RECOGNIZED CLAIM |
| 50958 | PURCHASED OUTSIDE CLASS PERIOD |
| 50960 | PURCHASED OUTSIDE CLASS PERIOD |
| 50961 | NO RECOGNIZED CLAIM |
| 50964 | PURCHASED OUTSIDE CLASS PERIOD |
| 50966 | PURCHASED OUTSIDE CLASS PERIOD |
| 50968 | PURCHASED OUTSIDE CLASS PERIOD |
| 50969 | PURCHASED OUTSIDE CLASS PERIOD |
| 50970 | SHARES SOLD SHORT |
| 50971 | NO RECOGNIZED CLAIM |
| 50972 | NO RECOGNIZED CLAIM |
| 50976 | PURCHASED OUTSIDE CLASS PERIOD |
| 50977 | PURCHASED OUTSIDE CLASS PERIOD |
| 50978 | PURCHASED OUTSIDE CLASS PERIOD |
| 50979 | NO RECOGNIZED CLAIM |
| 50980 | NO RECOGNIZED CLAIM |
| 50981 | NO RECOGNIZED CLAIM |
| 50982 | NO RECOGNIZED CLAIM |
| 50983 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50984 | NO RECOGNIZED CLAIM |
| 50986 | NO RECOGNIZED CLAIM |
| 50987 | NO RECOGNIZED CLAIM |
| 50988 | NO RECOGNIZED CLAIM |
| 50989 | NO RECOGNIZED CLAIM |
| 50990 | NO RECOGNIZED CLAIM |
| 50991 | NO RECOGNIZED CLAIM |
| 50993 | NO RECOGNIZED CLAIM |
| 50994 | NO RECOGNIZED CLAIM |
| 50995 | NO RECOGNIZED CLAIM |
| 50996 | NO RECOGNIZED CLAIM |
| 50997 | PURCHASED OUTSIDE CLASS PERIOD |
| 50998 | NO RECOGNIZED CLAIM |
| 50999 | NO RECOGNIZED CLAIM |
| 51000 | NO RECOGNIZED CLAIM |
| 51001 | NO RECOGNIZED CLAIM |
| 51002 | NO RECOGNIZED CLAIM |
| 51003 | NO RECOGNIZED CLAIM |
| 51005 | NO RECOGNIZED CLAIM |
| 51006 | NO RECOGNIZED CLAIM |
| 51007 | NO RECOGNIZED CLAIM |
| 51008 | NO RECOGNIZED CLAIM |
| 51009 | NO RECOGNIZED CLAIM |
| 51011 | PURCHASED OUTSIDE CLASS PERIOD |
| 51012 | NO RECOGNIZED CLAIM |
| 51013 | NO RECOGNIZED CLAIM |
| 51014 | NO RECOGNIZED CLAIM |
| 51015 | NO RECOGNIZED CLAIM |
| 51016 | NO RECOGNIZED CLAIM |
| 51017 | NO RECOGNIZED CLAIM |
| 51018 | NO RECOGNIZED CLAIM |
| 51019 | NO RECOGNIZED CLAIM |
| 51020 | NO RECOGNIZED CLAIM |
| 51021 | NO RECOGNIZED CLAIM |
| 51022 | NO RECOGNIZED CLAIM |
| 51025 | NO RECOGNIZED CLAIM |
| 51026 | NO RECOGNIZED CLAIM |
| 51027 | NO RECOGNIZED CLAIM |
| 51028 | NO RECOGNIZED CLAIM |
| 51029 | NO RECOGNIZED CLAIM |
| 51030 | NO RECOGNIZED CLAIM |
| 51032 | NO RECOGNIZED CLAIM |
| 51034 | NO RECOGNIZED CLAIM |
| 51035 | NO RECOGNIZED CLAIM |
| 51036 | NO RECOGNIZED CLAIM |
| 51038 | NO RECOGNIZED CLAIM |
| 51039 | NO RECOGNIZED CLAIM |
| 51041 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51042 | NO RECOGNIZED CLAIM |
| 51043 | NO RECOGNIZED CLAIM |
| 51044 | NO RECOGNIZED CLAIM |
| 51045 | NO RECOGNIZED CLAIM |
| 51047 | NO RECOGNIZED CLAIM |
| 51048 | NO RECOGNIZED CLAIM |
| 51049 | NO RECOGNIZED CLAIM |
| 51050 | NO RECOGNIZED CLAIM |
| 51051 | NO RECOGNIZED CLAIM |
| 51052 | NO RECOGNIZED CLAIM |
| 51054 | SHARES SOLD SHORT |
| 51055 | NO RECOGNIZED CLAIM |
| 51056 | PURCHASED OUTSIDE CLASS PERIOD |
| 51057 | NO RECOGNIZED CLAIM |
| 51058 | NO RECOGNIZED CLAIM |
| 51059 | NO RECOGNIZED CLAIM |
| 51060 | NO RECOGNIZED CLAIM |
| 51061 | NO RECOGNIZED CLAIM |
| 51062 | NO RECOGNIZED CLAIM |
| 51063 | NO RECOGNIZED CLAIM |
| 51064 | NO RECOGNIZED CLAIM |
| 51065 | NO RECOGNIZED CLAIM |
| 51066 | NO RECOGNIZED CLAIM |
| 51067 | NO RECOGNIZED CLAIM |
| 51068 | NO RECOGNIZED CLAIM |
| 51069 | NO RECOGNIZED CLAIM |
| 51071 | NO RECOGNIZED CLAIM |
| 51072 | NO RECOGNIZED CLAIM |
| 51073 | NO RECOGNIZED CLAIM |
| 51074 | NO RECOGNIZED CLAIM |
| 51075 | NO RECOGNIZED CLAIM |
| 51076 | PURCHASED OUTSIDE CLASS PERIOD |
| 51077 | NO RECOGNIZED CLAIM |
| 51078 | PURCHASED OUTSIDE CLASS PERIOD |
| 51079 | NO RECOGNIZED CLAIM |
| 51080 | PURCHASED OUTSIDE CLASS PERIOD |
| 51083 | NO RECOGNIZED CLAIM |
| 51084 | NO RECOGNIZED CLAIM |
| 51085 | NO RECOGNIZED CLAIM |
| 51087 | NO RECOGNIZED CLAIM |
| 51088 | NO RECOGNIZED CLAIM |
| 51089 | NO RECOGNIZED CLAIM |
| 51090 | NO RECOGNIZED CLAIM |
| 51091 | NO RECOGNIZED CLAIM |
| 51092 | NO RECOGNIZED CLAIM |
| 51093 | NO RECOGNIZED CLAIM |
| 51094 | NO RECOGNIZED CLAIM |
| 51095 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51097 | NO RECOGNIZED CLAIM |
| 51098 | NO RECOGNIZED CLAIM |
| 51099 | NO RECOGNIZED CLAIM |
| 51100 | NO RECOGNIZED CLAIM |
| 51101 | NO RECOGNIZED CLAIM |
| 51102 | NO RECOGNIZED CLAIM |
| 51103 | NO RECOGNIZED CLAIM |
| 51105 | PURCHASED OUTSIDE CLASS PERIOD |
| 51106 | NO RECOGNIZED CLAIM |
| 51108 | NO RECOGNIZED CLAIM |
| 51109 | NO RECOGNIZED CLAIM |
| 51110 | NO RECOGNIZED CLAIM |
| 51111 | NO RECOGNIZED CLAIM |
| 51112 | PURCHASED OUTSIDE CLASS PERIOD |
| 51114 | NO RECOGNIZED CLAIM |
| 51115 | SHARES SOLD SHORT |
| 51116 | NO RECOGNIZED CLAIM |
| 51117 | NO RECOGNIZED CLAIM |
| 51118 | NO RECOGNIZED CLAIM |
| 51119 | NO RECOGNIZED CLAIM |
| 51120 | NO RECOGNIZED CLAIM |
| 51121 | NO RECOGNIZED CLAIM |
| 51122 | NO RECOGNIZED CLAIM |
| 51125 | NO RECOGNIZED CLAIM |
| 51126 | NO RECOGNIZED CLAIM |
| 51127 | NO RECOGNIZED CLAIM |
| 51128 | NO RECOGNIZED CLAIM |
| 51130 | PURCHASED OUTSIDE CLASS PERIOD |
| 51131 | NO RECOGNIZED CLAIM |
| 51132 | NO RECOGNIZED CLAIM |
| 51133 | NO RECOGNIZED CLAIM |
| 51134 | NO RECOGNIZED CLAIM |
| 51135 | SHARES SOLD SHORT |
| 51136 | NO RECOGNIZED CLAIM |
| 51137 | NO RECOGNIZED CLAIM |
| 51138 | NO RECOGNIZED CLAIM |
| 51139 | NO RECOGNIZED CLAIM |
| 51140 | NO RECOGNIZED CLAIM |
| 51141 | NO RECOGNIZED CLAIM |
| 51143 | NO RECOGNIZED CLAIM |
| 51144 | NO RECOGNIZED CLAIM |
| 51147 | NO RECOGNIZED CLAIM |
| 51148 | NO RECOGNIZED CLAIM |
| 51150 | SHARES SOLD SHORT |
| 51151 | NO RECOGNIZED CLAIM |
| 51152 | NO RECOGNIZED CLAIM |
| 51153 | NO RECOGNIZED CLAIM |
| 51154 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51156 | NO RECOGNIZED CLAIM |
| 51157 | NO RECOGNIZED CLAIM |
| 51158 | NO RECOGNIZED CLAIM |
| 51159 | NO RECOGNIZED CLAIM |
| 51160 | NO RECOGNIZED CLAIM |
| 51162 | NO RECOGNIZED CLAIM |
| 51164 | NO RECOGNIZED CLAIM |
| 51165 | NO RECOGNIZED CLAIM |
| 51166 | NO RECOGNIZED CLAIM |
| 51167 | NO RECOGNIZED CLAIM |
| 51168 | NO RECOGNIZED CLAIM |
| 51170 | NO RECOGNIZED CLAIM |
| 51171 | NO RECOGNIZED CLAIM |
| 51172 | PURCHASED OUTSIDE CLASS PERIOD |
| 51173 | NO RECOGNIZED CLAIM |
| 51174 | NO RECOGNIZED CLAIM |
| 51175 | NO RECOGNIZED CLAIM |
| 51177 | PURCHASED OUTSIDE CLASS PERIOD |
| 51179 | NO RECOGNIZED CLAIM |
| 51180 | NO RECOGNIZED CLAIM |
| 51181 | NO RECOGNIZED CLAIM |
| 51182 | NO RECOGNIZED CLAIM |
| 51183 | NO RECOGNIZED CLAIM |
| 51184 | NO RECOGNIZED CLAIM |
| 51185 | NO RECOGNIZED CLAIM |
| 51186 | NO RECOGNIZED CLAIM |
| 51187 | NO RECOGNIZED CLAIM |
| 51190 | NO RECOGNIZED CLAIM |
| 51191 | PURCHASED OUTSIDE CLASS PERIOD |
| 51192 | NO RECOGNIZED CLAIM |
| 51193 | NO RECOGNIZED CLAIM |
| 51194 | NO RECOGNIZED CLAIM |
| 51196 | PURCHASED OUTSIDE CLASS PERIOD |
| 51197 | NO RECOGNIZED CLAIM |
| 51198 | NO RECOGNIZED CLAIM |
| 51200 | NO RECOGNIZED CLAIM |
| 51201 | NO RECOGNIZED CLAIM |
| 51202 | NO RECOGNIZED CLAIM |
| 51203 | NO RECOGNIZED CLAIM |
| 51204 | NO RECOGNIZED CLAIM |
| 51205 | NO RECOGNIZED CLAIM |
| 51206 | NO RECOGNIZED CLAIM |
| 51207 | NO RECOGNIZED CLAIM |
| 51208 | NO RECOGNIZED CLAIM |
| 51209 | NO RECOGNIZED CLAIM |
| 51210 | NO RECOGNIZED CLAIM |
| 51211 | NO RECOGNIZED CLAIM |
| 51212 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51213 | NO RECOGNIZED CLAIM |
| 51214 | NO RECOGNIZED CLAIM |
| 51215 | NO RECOGNIZED CLAIM |
| 51216 | NO RECOGNIZED CLAIM |
| 51217 | PURCHASED OUTSIDE CLASS PERIOD |
| 51218 | NO RECOGNIZED CLAIM |
| 51219 | NO RECOGNIZED CLAIM |
| 51220 | NO RECOGNIZED CLAIM |
| 51221 | NO RECOGNIZED CLAIM |
| 51222 | NO RECOGNIZED CLAIM |
| 51223 | NO RECOGNIZED CLAIM |
| 51224 | NO RECOGNIZED CLAIM |
| 51225 | NO RECOGNIZED CLAIM |
| 51226 | NO RECOGNIZED CLAIM |
| 51227 | NO RECOGNIZED CLAIM |
| 51228 | NO RECOGNIZED CLAIM |
| 51229 | NO RECOGNIZED CLAIM |
| 51231 | NO RECOGNIZED CLAIM |
| 51232 | NO RECOGNIZED CLAIM |
| 51233 | NO RECOGNIZED CLAIM |
| 51234 | NO RECOGNIZED CLAIM |
| 51236 | NO RECOGNIZED CLAIM |
| 51237 | NO RECOGNIZED CLAIM |
| 51238 | NO RECOGNIZED CLAIM |
| 51239 | NO RECOGNIZED CLAIM |
| 51240 | NO RECOGNIZED CLAIM |
| 51241 | NO RECOGNIZED CLAIM |
| 51242 | NO RECOGNIZED CLAIM |
| 51243 | NO RECOGNIZED CLAIM |
| 51244 | NO RECOGNIZED CLAIM |
| 51245 | NO RECOGNIZED CLAIM |
| 51246 | NO RECOGNIZED CLAIM |
| 51247 | NO RECOGNIZED CLAIM |
| 51248 | NO RECOGNIZED CLAIM |
| 51249 | NO RECOGNIZED CLAIM |
| 51250 | NO RECOGNIZED CLAIM |
| 51251 | NO RECOGNIZED CLAIM |
| 51253 | NO RECOGNIZED CLAIM |
| 51254 | NO RECOGNIZED CLAIM |
| 51255 | NO RECOGNIZED CLAIM |
| 51257 | NO RECOGNIZED CLAIM |
| 51258 | NO RECOGNIZED CLAIM |
| 51261 | NO RECOGNIZED CLAIM |
| 51262 | NO RECOGNIZED CLAIM |
| 51263 | PURCHASED OUTSIDE CLASS PERIOD |
| 51264 | NO RECOGNIZED CLAIM |
| 51265 | NO RECOGNIZED CLAIM |
| 51266 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51267 | NO RECOGNIZED CLAIM |
| 51268 | NO RECOGNIZED CLAIM |
| 51269 | NO RECOGNIZED CLAIM |
| 51272 | NO RECOGNIZED CLAIM |
| 51275 | NO RECOGNIZED CLAIM |
| 51276 | NO RECOGNIZED CLAIM |
| 51278 | NO RECOGNIZED CLAIM |
| 51279 | NO RECOGNIZED CLAIM |
| 51280 | NO RECOGNIZED CLAIM |
| 51281 | NO RECOGNIZED CLAIM |
| 51282 | NO RECOGNIZED CLAIM |
| 51283 | NO RECOGNIZED CLAIM |
| 51284 | NO RECOGNIZED CLAIM |
| 51285 | NO RECOGNIZED CLAIM |
| 51286 | NO RECOGNIZED CLAIM |
| 51287 | NO RECOGNIZED CLAIM |
| 51288 | NO RECOGNIZED CLAIM |
| 51289 | NO RECOGNIZED CLAIM |
| 51290 | NO RECOGNIZED CLAIM |
| 51291 | NO RECOGNIZED CLAIM |
| 51292 | NO RECOGNIZED CLAIM |
| 51293 | NO RECOGNIZED CLAIM |
| 51294 | NO RECOGNIZED CLAIM |
| 51296 | NO RECOGNIZED CLAIM |
| 51297 | NO RECOGNIZED CLAIM |
| 51298 | NO RECOGNIZED CLAIM |
| 51299 | NO RECOGNIZED CLAIM |
| 51300 | NO RECOGNIZED CLAIM |
| 51303 | NO RECOGNIZED CLAIM |
| 51304 | NO RECOGNIZED CLAIM |
| 51305 | NO RECOGNIZED CLAIM |
| 51306 | NO RECOGNIZED CLAIM |
| 51307 | NO RECOGNIZED CLAIM |
| 51308 | NO RECOGNIZED CLAIM |
| 51310 | NO RECOGNIZED CLAIM |
| 51311 | NO RECOGNIZED CLAIM |
| 51313 | NO RECOGNIZED CLAIM |
| 51314 | NO RECOGNIZED CLAIM |
| 51315 | NO RECOGNIZED CLAIM |
| 51316 | NO RECOGNIZED CLAIM |
| 51317 | NO RECOGNIZED CLAIM |
| 51318 | NO RECOGNIZED CLAIM |
| 51319 | NO RECOGNIZED CLAIM |
| 51320 | NO RECOGNIZED CLAIM |
| 51321 | NO RECOGNIZED CLAIM |
| 51322 | NO RECOGNIZED CLAIM |
| 51323 | NO RECOGNIZED CLAIM |
| 51324 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51325 | PURCHASED OUTSIDE CLASS PERIOD |
| 51327 | NO RECOGNIZED CLAIM |
| 51329 | NO RECOGNIZED CLAIM |
| 51330 | NO RECOGNIZED CLAIM |
| 51331 | NO RECOGNIZED CLAIM |
| 51332 | NO RECOGNIZED CLAIM |
| 51333 | NO RECOGNIZED CLAIM |
| 51334 | NO RECOGNIZED CLAIM |
| 51336 | PURCHASED OUTSIDE CLASS PERIOD |
| 51337 | NO RECOGNIZED CLAIM |
| 51338 | NO RECOGNIZED CLAIM |
| 51339 | NO RECOGNIZED CLAIM |
| 51340 | NO RECOGNIZED CLAIM |
| 51341 | NO RECOGNIZED CLAIM |
| 51342 | NO RECOGNIZED CLAIM |
| 51343 | NO RECOGNIZED CLAIM |
| 51345 | PURCHASED OUTSIDE CLASS PERIOD |
| 51348 | NO RECOGNIZED CLAIM |
| 51349 | NO RECOGNIZED CLAIM |
| 51350 | NO RECOGNIZED CLAIM |
| 51351 | NO RECOGNIZED CLAIM |
| 51352 | NO RECOGNIZED CLAIM |
| 51353 | NO RECOGNIZED CLAIM |
| 51354 | NO RECOGNIZED CLAIM |
| 51355 | NO RECOGNIZED CLAIM |
| 51356 | NO RECOGNIZED CLAIM |
| 51357 | NO RECOGNIZED CLAIM |
| 51358 | NO RECOGNIZED CLAIM |
| 51359 | NO RECOGNIZED CLAIM |
| 51360 | NO RECOGNIZED CLAIM |
| 51361 | NO RECOGNIZED CLAIM |
| 51363 | NO RECOGNIZED CLAIM |
| 51364 | NO RECOGNIZED CLAIM |
| 51366 | NO RECOGNIZED CLAIM |
| 51367 | NO RECOGNIZED CLAIM |
| 51368 | PURCHASED OUTSIDE CLASS PERIOD |
| 51369 | NO RECOGNIZED CLAIM |
| 51370 | NO RECOGNIZED CLAIM |
| 51371 | NO RECOGNIZED CLAIM |
| 51372 | PURCHASED OUTSIDE CLASS PERIOD |
| 51373 | NO RECOGNIZED CLAIM |
| 51374 | NO RECOGNIZED CLAIM |
| 51375 | NO RECOGNIZED CLAIM |
| 51376 | NO RECOGNIZED CLAIM |
| 51377 | NO RECOGNIZED CLAIM |
| 51378 | NO RECOGNIZED CLAIM |
| 51379 | NO RECOGNIZED CLAIM |
| 51380 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51381 | NO RECOGNIZED CLAIM |
| 51382 | NO RECOGNIZED CLAIM |
| 51384 | NO RECOGNIZED CLAIM |
| 51385 | NO RECOGNIZED CLAIM |
| 51386 | SHARES SOLD SHORT |
| 51387 | NO RECOGNIZED CLAIM |
| 51388 | NO RECOGNIZED CLAIM |
| 51389 | NO RECOGNIZED CLAIM |
| 51391 | PURCHASED OUTSIDE CLASS PERIOD |
| 51392 | NO RECOGNIZED CLAIM |
| 51393 | NO RECOGNIZED CLAIM |
| 51395 | PURCHASED OUTSIDE CLASS PERIOD |
| 51396 | PURCHASED OUTSIDE CLASS PERIOD |
| 51397 | NO RECOGNIZED CLAIM |
| 51398 | SHARES SOLD SHORT |
| 51399 | NO RECOGNIZED CLAIM |
| 51400 | NO RECOGNIZED CLAIM |
| 51401 | NO RECOGNIZED CLAIM |
| 51402 | NO RECOGNIZED CLAIM |
| 51403 | NO RECOGNIZED CLAIM |
| 51404 | NO RECOGNIZED CLAIM |
| 51407 | NO RECOGNIZED CLAIM |
| 51408 | NO RECOGNIZED CLAIM |
| 51409 | SHARES SOLD SHORT |
| 51410 | NO RECOGNIZED CLAIM |
| 51412 | NO RECOGNIZED CLAIM |
| 51413 | NO RECOGNIZED CLAIM |
| 51414 | NO RECOGNIZED CLAIM |
| 51415 | NO RECOGNIZED CLAIM |
| 51416 | NO RECOGNIZED CLAIM |
| 51417 | PURCHASED OUTSIDE CLASS PERIOD |
| 51418 | NO RECOGNIZED CLAIM |
| 51421 | NO RECOGNIZED CLAIM |
| 51422 | NO RECOGNIZED CLAIM |
| 51424 | NO RECOGNIZED CLAIM |
| 51425 | NO RECOGNIZED CLAIM |
| 51426 | NO RECOGNIZED CLAIM |
| 51427 | NO RECOGNIZED CLAIM |
| 51429 | NO RECOGNIZED CLAIM |
| 51431 | NO RECOGNIZED CLAIM |
| 51434 | NO RECOGNIZED CLAIM |
| 51435 | NO RECOGNIZED CLAIM |
| 51436 | NO RECOGNIZED CLAIM |
| 51437 | NO RECOGNIZED CLAIM |
| 51438 | NO RECOGNIZED CLAIM |
| 51439 | NO RECOGNIZED CLAIM |
| 51440 | NO RECOGNIZED CLAIM |
| 51441 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51442 | NO RECOGNIZED CLAIM |
| 51443 | NO RECOGNIZED CLAIM |
| 51444 | NO RECOGNIZED CLAIM |
| 51445 | NO RECOGNIZED CLAIM |
| 51446 | NO RECOGNIZED CLAIM |
| 51447 | NO RECOGNIZED CLAIM |
| 51448 | NO RECOGNIZED CLAIM |
| 51450 | NO RECOGNIZED CLAIM |
| 51451 | NO RECOGNIZED CLAIM |
| 51452 | PURCHASED OUTSIDE CLASS PERIOD |
| 51453 | NO RECOGNIZED CLAIM |
| 51454 | NO RECOGNIZED CLAIM |
| 51456 | NO RECOGNIZED CLAIM |
| 51457 | SHARES SOLD SHORT |
| 51458 | NO RECOGNIZED CLAIM |
| 51459 | NO RECOGNIZED CLAIM |
| 51460 | NO RECOGNIZED CLAIM |
| 51461 | NO RECOGNIZED CLAIM |
| 51462 | NO RECOGNIZED CLAIM |
| 51463 | NO RECOGNIZED CLAIM |
| 51464 | NO RECOGNIZED CLAIM |
| 51465 | NO RECOGNIZED CLAIM |
| 51466 | NO RECOGNIZED CLAIM |
| 51467 | NO RECOGNIZED CLAIM |
| 51468 | NO RECOGNIZED CLAIM |
| 51470 | NO RECOGNIZED CLAIM |
| 51471 | NO RECOGNIZED CLAIM |
| 51472 | NO RECOGNIZED CLAIM |
| 51473 | NO RECOGNIZED CLAIM |
| 51474 | NO RECOGNIZED CLAIM |
| 51475 | NO RECOGNIZED CLAIM |
| 51476 | NO RECOGNIZED CLAIM |
| 51477 | NO RECOGNIZED CLAIM |
| 51478 | NO RECOGNIZED CLAIM |
| 51479 | NO RECOGNIZED CLAIM |
| 51481 | NO RECOGNIZED CLAIM |
| 51482 | NO RECOGNIZED CLAIM |
| 51483 | NO RECOGNIZED CLAIM |
| 51484 | NO RECOGNIZED CLAIM |
| 51486 | NO RECOGNIZED CLAIM |
| 51487 | NO RECOGNIZED CLAIM |
| 51488 | NO RECOGNIZED CLAIM |
| 51490 | NO RECOGNIZED CLAIM |
| 51491 | NO RECOGNIZED CLAIM |
| 51493 | PURCHASED OUTSIDE CLASS PERIOD |
| 51494 | NO RECOGNIZED CLAIM |
| 51496 | NO RECOGNIZED CLAIM |
| 51497 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51499 | PURCHASED OUTSIDE CLASS PERIOD |
| 51500 | NO RECOGNIZED CLAIM |
| 51501 | NO RECOGNIZED CLAIM |
| 51502 | PURCHASED OUTSIDE CLASS PERIOD |
| 51503 | NO RECOGNIZED CLAIM |
| 51504 | NO RECOGNIZED CLAIM |
| 51505 | NO RECOGNIZED CLAIM |
| 51506 | NO RECOGNIZED CLAIM |
| 51507 | NO RECOGNIZED CLAIM |
| 51508 | NO RECOGNIZED CLAIM |
| 51510 | NO RECOGNIZED CLAIM |
| 51511 | NO RECOGNIZED CLAIM |
| 51512 | NO RECOGNIZED CLAIM |
| 51513 | NO RECOGNIZED CLAIM |
| 51514 | NO RECOGNIZED CLAIM |
| 51515 | NO RECOGNIZED CLAIM |
| 51516 | NO RECOGNIZED CLAIM |
| 51517 | NO RECOGNIZED CLAIM |
| 51518 | NO RECOGNIZED CLAIM |
| 51519 | PURCHASED OUTSIDE CLASS PERIOD |
| 51520 | NO RECOGNIZED CLAIM |
| 51522 | NO RECOGNIZED CLAIM |
| 51523 | NO RECOGNIZED CLAIM |
| 51524 | NO RECOGNIZED CLAIM |
| 51525 | NO RECOGNIZED CLAIM |
| 51526 | NO RECOGNIZED CLAIM |
| 51527 | NO RECOGNIZED CLAIM |
| 51528 | NO RECOGNIZED CLAIM |
| 51531 | NO RECOGNIZED CLAIM |
| 51532 | NO RECOGNIZED CLAIM |
| 51533 | NO RECOGNIZED CLAIM |
| 51535 | NO RECOGNIZED CLAIM |
| 51536 | NO RECOGNIZED CLAIM |
| 51537 | SHARES SOLD SHORT |
| 51539 | NO RECOGNIZED CLAIM |
| 51540 | NO RECOGNIZED CLAIM |
| 51541 | NO RECOGNIZED CLAIM |
| 51542 | NO RECOGNIZED CLAIM |
| 51544 | NO RECOGNIZED CLAIM |
| 51545 | NO RECOGNIZED CLAIM |
| 51546 | NO RECOGNIZED CLAIM |
| 51548 | NO RECOGNIZED CLAIM |
| 51549 | NO RECOGNIZED CLAIM |
| 51550 | NO RECOGNIZED CLAIM |
| 51551 | NO RECOGNIZED CLAIM |
| 51552 | NO RECOGNIZED CLAIM |
| 51553 | NO RECOGNIZED CLAIM |
| 51557 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51558 | NO RECOGNIZED CLAIM |
| 51560 | NO RECOGNIZED CLAIM |
| 51561 | NO RECOGNIZED CLAIM |
| 51562 | NO RECOGNIZED CLAIM |
| 51563 | NO RECOGNIZED CLAIM |
| 51564 | NO RECOGNIZED CLAIM |
| 51565 | NO RECOGNIZED CLAIM |
| 51566 | PURCHASED OUTSIDE CLASS PERIOD |
| 51567 | NO RECOGNIZED CLAIM |
| 51568 | NO RECOGNIZED CLAIM |
| 51569 | NO RECOGNIZED CLAIM |
| 51570 | PURCHASED OUTSIDE CLASS PERIOD |
| 51571 | NO RECOGNIZED CLAIM |
| 51572 | NO RECOGNIZED CLAIM |
| 51573 | NO RECOGNIZED CLAIM |
| 51574 | NO RECOGNIZED CLAIM |
| 51575 | NO RECOGNIZED CLAIM |
| 51578 | NO RECOGNIZED CLAIM |
| 51579 | NO RECOGNIZED CLAIM |
| 51580 | NO RECOGNIZED CLAIM |
| 51581 | NO RECOGNIZED CLAIM |
| 51582 | NO RECOGNIZED CLAIM |
| 51583 | NO RECOGNIZED CLAIM |
| 51584 | NO RECOGNIZED CLAIM |
| 51585 | NO RECOGNIZED CLAIM |
| 51586 | NO RECOGNIZED CLAIM |
| 51587 | NO RECOGNIZED CLAIM |
| 51588 | NO RECOGNIZED CLAIM |
| 51589 | NO RECOGNIZED CLAIM |
| 51591 | NO RECOGNIZED CLAIM |
| 51592 | NO RECOGNIZED CLAIM |
| 51594 | NO RECOGNIZED CLAIM |
| 51595 | NO RECOGNIZED CLAIM |
| 51596 | NO RECOGNIZED CLAIM |
| 51597 | NO RECOGNIZED CLAIM |
| 51598 | NO RECOGNIZED CLAIM |
| 51599 | NO RECOGNIZED CLAIM |
| 51600 | NO RECOGNIZED CLAIM |
| 51601 | NO RECOGNIZED CLAIM |
| 51603 | NO RECOGNIZED CLAIM |
| 51604 | NO RECOGNIZED CLAIM |
| 51605 | NO RECOGNIZED CLAIM |
| 51606 | NO RECOGNIZED CLAIM |
| 51607 | NO RECOGNIZED CLAIM |
| 51608 | NO RECOGNIZED CLAIM |
| 51609 | NO RECOGNIZED CLAIM |
| 51611 | NO RECOGNIZED CLAIM |
| 51612 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51613 | NO RECOGNIZED CLAIM |
| 51614 | NO RECOGNIZED CLAIM |
| 51615 | NO RECOGNIZED CLAIM |
| 51616 | NO RECOGNIZED CLAIM |
| 51617 | NO RECOGNIZED CLAIM |
| 51618 | NO RECOGNIZED CLAIM |
| 51619 | NO RECOGNIZED CLAIM |
| 51620 | NO RECOGNIZED CLAIM |
| 51621 | NO RECOGNIZED CLAIM |
| 51622 | PURCHASED OUTSIDE CLASS PERIOD |
| 51623 | NO RECOGNIZED CLAIM |
| 51625 | NO RECOGNIZED CLAIM |
| 51626 | NO RECOGNIZED CLAIM |
| 51627 | NO RECOGNIZED CLAIM |
| 51628 | NO RECOGNIZED CLAIM |
| 51629 | NO RECOGNIZED CLAIM |
| 51630 | SHARES SOLD SHORT |
| 51631 | NO RECOGNIZED CLAIM |
| 51632 | NO RECOGNIZED CLAIM |
| 51633 | NO RECOGNIZED CLAIM |
| 51634 | NO RECOGNIZED CLAIM |
| 51635 | NO RECOGNIZED CLAIM |
| 51636 | NO RECOGNIZED CLAIM |
| 51637 | NO RECOGNIZED CLAIM |
| 51638 | NO RECOGNIZED CLAIM |
| 51639 | NO RECOGNIZED CLAIM |
| 51641 | NO RECOGNIZED CLAIM |
| 51642 | NO RECOGNIZED CLAIM |
| 51643 | NO RECOGNIZED CLAIM |
| 51644 | NO RECOGNIZED CLAIM |
| 51645 | NO RECOGNIZED CLAIM |
| 51646 | NO RECOGNIZED CLAIM |
| 51648 | NO RECOGNIZED CLAIM |
| 51650 | NO RECOGNIZED CLAIM |
| 51651 | NO RECOGNIZED CLAIM |
| 51652 | NO RECOGNIZED CLAIM |
| 51653 | NO RECOGNIZED CLAIM |
| 51654 | NO RECOGNIZED CLAIM |
| 51655 | NO RECOGNIZED CLAIM |
| 51656 | NO RECOGNIZED CLAIM |
| 51657 | PURCHASED OUTSIDE CLASS PERIOD |
| 51658 | NO RECOGNIZED CLAIM |
| 51661 | NO RECOGNIZED CLAIM |
| 51662 | NO RECOGNIZED CLAIM |
| 51663 | NO RECOGNIZED CLAIM |
| 51664 | NO RECOGNIZED CLAIM |
| 51665 | NO RECOGNIZED CLAIM |
| 51666 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51667 | NO RECOGNIZED CLAIM |
| 51668 | NO RECOGNIZED CLAIM |
| 51669 | NO RECOGNIZED CLAIM |
| 51670 | NO RECOGNIZED CLAIM |
| 51671 | NO RECOGNIZED CLAIM |
| 51674 | NO RECOGNIZED CLAIM |
| 51675 | NO RECOGNIZED CLAIM |
| 51676 | NO RECOGNIZED CLAIM |
| 51677 | NO RECOGNIZED CLAIM |
| 51678 | NO RECOGNIZED CLAIM |
| 51679 | NO RECOGNIZED CLAIM |
| 51680 | NO RECOGNIZED CLAIM |
| 51681 | NO RECOGNIZED CLAIM |
| 51682 | NO RECOGNIZED CLAIM |
| 51683 | NO RECOGNIZED CLAIM |
| 51684 | NO RECOGNIZED CLAIM |
| 51685 | NO RECOGNIZED CLAIM |
| 51686 | PURCHASED OUTSIDE CLASS PERIOD |
| 51687 | NO RECOGNIZED CLAIM |
| 51688 | NO RECOGNIZED CLAIM |
| 51689 | NO RECOGNIZED CLAIM |
| 51692 | NO RECOGNIZED CLAIM |
| 51693 | NO RECOGNIZED CLAIM |
| 51694 | NO RECOGNIZED CLAIM |
| 51695 | NO RECOGNIZED CLAIM |
| 51696 | NO RECOGNIZED CLAIM |
| 51698 | NO RECOGNIZED CLAIM |
| 51699 | NO RECOGNIZED CLAIM |
| 51700 | NO RECOGNIZED CLAIM |
| 51701 | NO RECOGNIZED CLAIM |
| 51702 | PURCHASED OUTSIDE CLASS PERIOD |
| 51703 | NO RECOGNIZED CLAIM |
| 51704 | NO RECOGNIZED CLAIM |
| 51705 | NO RECOGNIZED CLAIM |
| 51706 | NO RECOGNIZED CLAIM |
| 51707 | NO RECOGNIZED CLAIM |
| 51708 | NO RECOGNIZED CLAIM |
| 51710 | NO RECOGNIZED CLAIM |
| 51711 | PURCHASED OUTSIDE CLASS PERIOD |
| 51713 | NO RECOGNIZED CLAIM |
| 51714 | NO RECOGNIZED CLAIM |
| 51715 | NO RECOGNIZED CLAIM |
| 51718 | NO RECOGNIZED CLAIM |
| 51719 | NO RECOGNIZED CLAIM |
| 51720 | NO RECOGNIZED CLAIM |
| 51721 | NO RECOGNIZED CLAIM |
| 51722 | NO RECOGNIZED CLAIM |
| 51723 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51724 | NO RECOGNIZED CLAIM |
| 51725 | PURCHASED OUTSIDE CLASS PERIOD |
| 51726 | NO RECOGNIZED CLAIM |
| 51727 | NO RECOGNIZED CLAIM |
| 51728 | NO RECOGNIZED CLAIM |
| 51730 | NO RECOGNIZED CLAIM |
| 51731 | NO RECOGNIZED CLAIM |
| 51732 | NO RECOGNIZED CLAIM |
| 51733 | NO RECOGNIZED CLAIM |
| 51734 | NO RECOGNIZED CLAIM |
| 51735 | NO RECOGNIZED CLAIM |
| 51736 | NO RECOGNIZED CLAIM |
| 51737 | NO RECOGNIZED CLAIM |
| 51738 | NO RECOGNIZED CLAIM |
| 51739 | NO RECOGNIZED CLAIM |
| 51740 | NO RECOGNIZED CLAIM |
| 51741 | NO RECOGNIZED CLAIM |
| 51742 | NO RECOGNIZED CLAIM |
| 51744 | NO RECOGNIZED CLAIM |
| 51745 | NO RECOGNIZED CLAIM |
| 51746 | NO RECOGNIZED CLAIM |
| 51747 | NO RECOGNIZED CLAIM |
| 51749 | NO RECOGNIZED CLAIM |
| 51750 | NO RECOGNIZED CLAIM |
| 51751 | NO RECOGNIZED CLAIM |
| 51754 | NO RECOGNIZED CLAIM |
| 51755 | NO RECOGNIZED CLAIM |
| 51756 | NO RECOGNIZED CLAIM |
| 51757 | NO RECOGNIZED CLAIM |
| 51759 | NO RECOGNIZED CLAIM |
| 51760 | NO RECOGNIZED CLAIM |
| 51761 | NO RECOGNIZED CLAIM |
| 51762 | NO RECOGNIZED CLAIM |
| 51763 | NO RECOGNIZED CLAIM |
| 51764 | NO RECOGNIZED CLAIM |
| 51765 | NO RECOGNIZED CLAIM |
| 51766 | NO RECOGNIZED CLAIM |
| 51767 | NO RECOGNIZED CLAIM |
| 51768 | NO RECOGNIZED CLAIM |
| 51769 | NO RECOGNIZED CLAIM |
| 51770 | NO RECOGNIZED CLAIM |
| 51771 | NO RECOGNIZED CLAIM |
| 51772 | NO RECOGNIZED CLAIM |
| 51773 | NO RECOGNIZED CLAIM |
| 51775 | NO RECOGNIZED CLAIM |
| 51776 | NO RECOGNIZED CLAIM |
| 51777 | NO RECOGNIZED CLAIM |
| 51778 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

51779 NO RECOGNIZED CLAIM
51780 NO RECOGNIZED CLAIM
51781 NO RECOGNIZED CLAIM
51784 NO RECOGNIZED CLAIM
51785 NO RECOGNIZED CLAIM
51786 NO RECOGNIZED CLAIM
51787 NO RECOGNIZED CLAIM
51788 NO RECOGNIZED CLAIM
51790 NO RECOGNIZED CLAIM
51791 NO RECOGNIZED CLAIM
51792 NO RECOGNIZED CLAIM
51793 NO RECOGNIZED CLAIM
51794 NO RECOGNIZED CLAIM
51795 NO RECOGNIZED CLAIM
51796 NO RECOGNIZED CLAIM
51797 NO RECOGNIZED CLAIM
51798 PURCHASED OUTSIDE CLASS PERIOD
51799 NO RECOGNIZED CLAIM
51800 NO RECOGNIZED CLAIM
51801 PURCHASED OUTSIDE CLASS PERIOD
51802 NO RECOGNIZED CLAIM
51803 NO RECOGNIZED CLAIM
51804 NO RECOGNIZED CLAIM
51805 NO RECOGNIZED CLAIM
51806 NO RECOGNIZED CLAIM
51807 NO RECOGNIZED CLAIM
51808 NO RECOGNIZED CLAIM
51809 NO RECOGNIZED CLAIM
51810 NO RECOGNIZED CLAIM
51812 NO RECOGNIZED CLAIM
51813 NO RECOGNIZED CLAIM
51814 NO RECOGNIZED CLAIM
51815 NO RECOGNIZED CLAIM
51816 NO RECOGNIZED CLAIM
51817 NO RECOGNIZED CLAIM
51818 NO RECOGNIZED CLAIM
51819 NO RECOGNIZED CLAIM
51820 NO RECOGNIZED CLAIM
51821 NO RECOGNIZED CLAIM
51822 NO RECOGNIZED CLAIM
51823 NO RECOGNIZED CLAIM
51824 NO RECOGNIZED CLAIM
51825 NO RECOGNIZED CLAIM
51826 NO RECOGNIZED CLAIM
51827 NO RECOGNIZED CLAIM
51828 NO RECOGNIZED CLAIM
51830 NO RECOGNIZED CLAIM
51831 NO RECOGNIZED CLAIM

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 51832 | NO RECOGNIZED CLAIM |
| 51834 | NO RECOGNIZED CLAIM |
| 51835 | NO RECOGNIZED CLAIM |
| 51836 | NO RECOGNIZED CLAIM |
| 51837 | NO RECOGNIZED CLAIM |
| 51838 | NO RECOGNIZED CLAIM |
| 51840 | NO RECOGNIZED CLAIM |
| 51841 | NO RECOGNIZED CLAIM |
| 51842 | NO RECOGNIZED CLAIM |
| 51843 | NO RECOGNIZED CLAIM |
| 51844 | NO RECOGNIZED CLAIM |
| 51845 | NO RECOGNIZED CLAIM |
| 51846 | NO RECOGNIZED CLAIM |
| 51847 | NO RECOGNIZED CLAIM |
| 51848 | NO RECOGNIZED CLAIM |
| 51849 | NO RECOGNIZED CLAIM |
| 51850 | NO RECOGNIZED CLAIM |
| 51851 | NO RECOGNIZED CLAIM |
| 51852 | NO RECOGNIZED CLAIM |
| 51853 | NO RECOGNIZED CLAIM |
| 51854 | PURCHASED OUTSIDE CLASS PERIOD |
| 51855 | NO RECOGNIZED CLAIM |
| 51857 | NO RECOGNIZED CLAIM |
| 51858 | NO RECOGNIZED CLAIM |
| 51860 | NO RECOGNIZED CLAIM |
| 51861 | NO RECOGNIZED CLAIM |
| 51862 | NO RECOGNIZED CLAIM |
| 51863 | NO RECOGNIZED CLAIM |
| 51864 | NO RECOGNIZED CLAIM |
| 51865 | NO RECOGNIZED CLAIM |
| 51866 | PURCHASED OUTSIDE CLASS PERIOD |
| 51867 | SHARES SOLD SHORT |
| 51868 | PURCHASED OUTSIDE CLASS PERIOD |
| 51869 | NO RECOGNIZED CLAIM |
| 51872 | NO RECOGNIZED CLAIM |
| 51873 | NO RECOGNIZED CLAIM |
| 51875 | NO RECOGNIZED CLAIM |
| 51876 | NO RECOGNIZED CLAIM |
| 51877 | NO RECOGNIZED CLAIM |
| 51878 | NO RECOGNIZED CLAIM |
| 51879 | NO RECOGNIZED CLAIM |
| 51880 | NO RECOGNIZED CLAIM |
| 51881 | NO RECOGNIZED CLAIM |
| 51883 | NO RECOGNIZED CLAIM |
| 51884 | NO RECOGNIZED CLAIM |
| 51885 | NO RECOGNIZED CLAIM |
| 51887 | NO RECOGNIZED CLAIM |
| 51888 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 51889 | NO RECOGNIZED CLAIM |
| 51890 | NO RECOGNIZED CLAIM |
| 51891 | NO RECOGNIZED CLAIM |
| 51892 | NO RECOGNIZED CLAIM |
| 51893 | NO RECOGNIZED CLAIM |
| 51894 | PURCHASED OUTSIDE CLASS PERIOD |
| 51895 | NO RECOGNIZED CLAIM |
| 51896 | NO RECOGNIZED CLAIM |
| 51897 | NO RECOGNIZED CLAIM |
| 51898 | NO RECOGNIZED CLAIM |
| 51899 | NO RECOGNIZED CLAIM |
| 51900 | NO RECOGNIZED CLAIM |
| 51902 | NO RECOGNIZED CLAIM |
| 51903 | NO RECOGNIZED CLAIM |
| 51904 | NO RECOGNIZED CLAIM |
| 51905 | NO RECOGNIZED CLAIM |
| 51906 | NO RECOGNIZED CLAIM |
| 51907 | NO RECOGNIZED CLAIM |
| 51908 | NO RECOGNIZED CLAIM |
| 51909 | NO RECOGNIZED CLAIM |
| 51910 | NO RECOGNIZED CLAIM |
| 51911 | NO RECOGNIZED CLAIM |
| 51912 | NO RECOGNIZED CLAIM |
| 51913 | NO RECOGNIZED CLAIM |
| 51914 | NO RECOGNIZED CLAIM |
| 51915 | NO RECOGNIZED CLAIM |
| 51916 | NO RECOGNIZED CLAIM |
| 51917 | NO RECOGNIZED CLAIM |
| 51918 | NO RECOGNIZED CLAIM |
| 51919 | NO RECOGNIZED CLAIM |
| 51920 | NO RECOGNIZED CLAIM |
| 51921 | NO RECOGNIZED CLAIM |
| 51922 | NO RECOGNIZED CLAIM |
| 51923 | NO RECOGNIZED CLAIM |
| 51924 | NO RECOGNIZED CLAIM |
| 51926 | NO RECOGNIZED CLAIM |
| 51927 | NO RECOGNIZED CLAIM |
| 51929 | NO RECOGNIZED CLAIM |
| 51931 | NO RECOGNIZED CLAIM |
| 51932 | NO RECOGNIZED CLAIM |
| 51933 | NO RECOGNIZED CLAIM |
| 51934 | NO RECOGNIZED CLAIM |
| 51935 | NO RECOGNIZED CLAIM |
| 51936 | NO RECOGNIZED CLAIM |
| 51937 | NO RECOGNIZED CLAIM |
| 51938 | NO RECOGNIZED CLAIM |
| 51939 | NO RECOGNIZED CLAIM |
| 51940 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                      **Reason for Rejection**

51942  NO RECOGNIZED CLAIM
51943  NO RECOGNIZED CLAIM
51944  NO RECOGNIZED CLAIM
51945  NO RECOGNIZED CLAIM
51946  NO RECOGNIZED CLAIM
51947  NO RECOGNIZED CLAIM
51948  NO RECOGNIZED CLAIM
51949  NO RECOGNIZED CLAIM
51951  NO RECOGNIZED CLAIM
51952  NO RECOGNIZED CLAIM
51953  NO RECOGNIZED CLAIM
51955  NO RECOGNIZED CLAIM
51956  NO RECOGNIZED CLAIM
51958  NO RECOGNIZED CLAIM
51959  NO RECOGNIZED CLAIM
51960  NO RECOGNIZED CLAIM
51961  PURCHASED OUTSIDE CLASS PERIOD
51962  NO RECOGNIZED CLAIM
51963  NO RECOGNIZED CLAIM
51964  NO RECOGNIZED CLAIM
51965  NO RECOGNIZED CLAIM
51966  NO RECOGNIZED CLAIM
51967  NO RECOGNIZED CLAIM
51968  NO RECOGNIZED CLAIM
51969  NO RECOGNIZED CLAIM
51971  NO RECOGNIZED CLAIM
51972  NO RECOGNIZED CLAIM
51973  PURCHASED OUTSIDE CLASS PERIOD
51974  NO RECOGNIZED CLAIM
51975  NO RECOGNIZED CLAIM
51978  NO RECOGNIZED CLAIM
51979  NO RECOGNIZED CLAIM
51980  NO RECOGNIZED CLAIM
51981  NO RECOGNIZED CLAIM
51982  NO RECOGNIZED CLAIM
51983  NO RECOGNIZED CLAIM
51987  NO RECOGNIZED CLAIM
51988  NO RECOGNIZED CLAIM
51990  NO RECOGNIZED CLAIM
51991  NO RECOGNIZED CLAIM
51992  NO RECOGNIZED CLAIM
51994  NO RECOGNIZED CLAIM
51995  NO RECOGNIZED CLAIM
51996  NO RECOGNIZED CLAIM
51997  NO RECOGNIZED CLAIM
51999  NO RECOGNIZED CLAIM
52000  NO RECOGNIZED CLAIM
52004  NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52005 | NO RECOGNIZED CLAIM |
| 52006 | NO RECOGNIZED CLAIM |
| 52007 | NO RECOGNIZED CLAIM |
| 52008 | NO RECOGNIZED CLAIM |
| 52009 | NO RECOGNIZED CLAIM |
| 52010 | NO RECOGNIZED CLAIM |
| 52011 | NO RECOGNIZED CLAIM |
| 52013 | NO RECOGNIZED CLAIM |
| 52014 | NO RECOGNIZED CLAIM |
| 52015 | NO RECOGNIZED CLAIM |
| 52016 | NO RECOGNIZED CLAIM |
| 52017 | NO RECOGNIZED CLAIM |
| 52018 | NO RECOGNIZED CLAIM |
| 52019 | PURCHASED OUTSIDE CLASS PERIOD |
| 52020 | NO RECOGNIZED CLAIM |
| 52021 | NO RECOGNIZED CLAIM |
| 52022 | NO RECOGNIZED CLAIM |
| 52023 | NO RECOGNIZED CLAIM |
| 52024 | NO RECOGNIZED CLAIM |
| 52025 | NO RECOGNIZED CLAIM |
| 52026 | NO RECOGNIZED CLAIM |
| 52027 | NO RECOGNIZED CLAIM |
| 52028 | NO RECOGNIZED CLAIM |
| 52029 | NO RECOGNIZED CLAIM |
| 52030 | NO RECOGNIZED CLAIM |
| 52031 | NO RECOGNIZED CLAIM |
| 52032 | NO RECOGNIZED CLAIM |
| 52033 | NO RECOGNIZED CLAIM |
| 52034 | NO RECOGNIZED CLAIM |
| 52035 | NO RECOGNIZED CLAIM |
| 52036 | NO RECOGNIZED CLAIM |
| 52037 | NO RECOGNIZED CLAIM |
| 52038 | NO RECOGNIZED CLAIM |
| 52040 | NO RECOGNIZED CLAIM |
| 52041 | NO RECOGNIZED CLAIM |
| 52042 | PURCHASED OUTSIDE CLASS PERIOD |
| 52043 | NO RECOGNIZED CLAIM |
| 52044 | NO RECOGNIZED CLAIM |
| 52045 | NO RECOGNIZED CLAIM |
| 52046 | NO RECOGNIZED CLAIM |
| 52048 | NO RECOGNIZED CLAIM |
| 52050 | NO RECOGNIZED CLAIM |
| 52051 | NO RECOGNIZED CLAIM |
| 52052 | NO RECOGNIZED CLAIM |
| 52053 | NO RECOGNIZED CLAIM |
| 52054 | NO RECOGNIZED CLAIM |
| 52055 | NO RECOGNIZED CLAIM |
| 52056 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**Claim #**                          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 52057 | NO RECOGNIZED CLAIM |
| 52058 | NO RECOGNIZED CLAIM |
| 52059 | NO RECOGNIZED CLAIM |
| 52060 | NO RECOGNIZED CLAIM |
| 52061 | NO RECOGNIZED CLAIM |
| 52063 | NO RECOGNIZED CLAIM |
| 52065 | NO RECOGNIZED CLAIM |
| 52066 | NO RECOGNIZED CLAIM |
| 52067 | NO RECOGNIZED CLAIM |
| 52068 | NO RECOGNIZED CLAIM |
| 52069 | NO RECOGNIZED CLAIM |
| 52070 | NO RECOGNIZED CLAIM |
| 52071 | NO RECOGNIZED CLAIM |
| 52072 | NO RECOGNIZED CLAIM |
| 52073 | NO RECOGNIZED CLAIM |
| 52076 | NO RECOGNIZED CLAIM |
| 52077 | NO RECOGNIZED CLAIM |
| 52078 | NO RECOGNIZED CLAIM |
| 52079 | NO RECOGNIZED CLAIM |
| 52080 | NO RECOGNIZED CLAIM |
| 52081 | NO RECOGNIZED CLAIM |
| 52082 | NO RECOGNIZED CLAIM |
| 52083 | NO RECOGNIZED CLAIM |
| 52084 | PURCHASED OUTSIDE CLASS PERIOD |
| 52085 | NO RECOGNIZED CLAIM |
| 52086 | NO RECOGNIZED CLAIM |
| 52087 | NO RECOGNIZED CLAIM |
| 52088 | NO RECOGNIZED CLAIM |
| 52089 | NO RECOGNIZED CLAIM |
| 52090 | NO RECOGNIZED CLAIM |
| 52092 | NO RECOGNIZED CLAIM |
| 52093 | NO RECOGNIZED CLAIM |
| 52095 | NO RECOGNIZED CLAIM |
| 52097 | NO RECOGNIZED CLAIM |
| 52098 | NO RECOGNIZED CLAIM |
| 52099 | NO RECOGNIZED CLAIM |
| 52100 | NO RECOGNIZED CLAIM |
| 52101 | NO RECOGNIZED CLAIM |
| 52102 | PURCHASED OUTSIDE CLASS PERIOD |
| 52103 | NO RECOGNIZED CLAIM |
| 52104 | PURCHASED OUTSIDE CLASS PERIOD |
| 52105 | NO RECOGNIZED CLAIM |
| 52106 | NO RECOGNIZED CLAIM |
| 52107 | NO RECOGNIZED CLAIM |
| 52108 | NO RECOGNIZED CLAIM |
| 52109 | NO RECOGNIZED CLAIM |
| 52110 | NO RECOGNIZED CLAIM |
| 52111 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52112 | NO RECOGNIZED CLAIM |
| 52114 | NO RECOGNIZED CLAIM |
| 52115 | NO RECOGNIZED CLAIM |
| 52117 | NO RECOGNIZED CLAIM |
| 52119 | NO RECOGNIZED CLAIM |
| 52120 | NO RECOGNIZED CLAIM |
| 52121 | NO RECOGNIZED CLAIM |
| 52122 | NO RECOGNIZED CLAIM |
| 52123 | NO RECOGNIZED CLAIM |
| 52124 | NO RECOGNIZED CLAIM |
| 52125 | NO RECOGNIZED CLAIM |
| 52126 | NO RECOGNIZED CLAIM |
| 52128 | NO RECOGNIZED CLAIM |
| 52131 | NO RECOGNIZED CLAIM |
| 52132 | NO RECOGNIZED CLAIM |
| 52133 | NO RECOGNIZED CLAIM |
| 52134 | NO RECOGNIZED CLAIM |
| 52135 | NO RECOGNIZED CLAIM |
| 52137 | NO RECOGNIZED CLAIM |
| 52138 | NO RECOGNIZED CLAIM |
| 52139 | NO RECOGNIZED CLAIM |
| 52140 | NO RECOGNIZED CLAIM |
| 52141 | PURCHASED OUTSIDE CLASS PERIOD |
| 52142 | NO RECOGNIZED CLAIM |
| 52144 | NO RECOGNIZED CLAIM |
| 52145 | NO RECOGNIZED CLAIM |
| 52146 | NO RECOGNIZED CLAIM |
| 52147 | NO RECOGNIZED CLAIM |
| 52148 | NO RECOGNIZED CLAIM |
| 52149 | NO RECOGNIZED CLAIM |
| 52150 | NO RECOGNIZED CLAIM |
| 52151 | NO RECOGNIZED CLAIM |
| 52152 | NO RECOGNIZED CLAIM |
| 52153 | NO RECOGNIZED CLAIM |
| 52155 | NO RECOGNIZED CLAIM |
| 52156 | NO RECOGNIZED CLAIM |
| 52158 | NO RECOGNIZED CLAIM |
| 52159 | NO RECOGNIZED CLAIM |
| 52160 | NO RECOGNIZED CLAIM |
| 52161 | NO RECOGNIZED CLAIM |
| 52162 | NO RECOGNIZED CLAIM |
| 52163 | NO RECOGNIZED CLAIM |
| 52165 | SHARES SOLD SHORT |
| 52166 | NO RECOGNIZED CLAIM |
| 52167 | NO RECOGNIZED CLAIM |
| 52168 | NO RECOGNIZED CLAIM |
| 52169 | NO RECOGNIZED CLAIM |
| 52170 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52171 | NO RECOGNIZED CLAIM |
| 52172 | NO RECOGNIZED CLAIM |
| 52173 | NO RECOGNIZED CLAIM |
| 52174 | NO RECOGNIZED CLAIM |
| 52175 | NO RECOGNIZED CLAIM |
| 52176 | NO RECOGNIZED CLAIM |
| 52177 | NO RECOGNIZED CLAIM |
| 52178 | NO RECOGNIZED CLAIM |
| 52179 | NO RECOGNIZED CLAIM |
| 52180 | NO RECOGNIZED CLAIM |
| 52182 | NO RECOGNIZED CLAIM |
| 52183 | NO RECOGNIZED CLAIM |
| 52184 | NO RECOGNIZED CLAIM |
| 52185 | NO RECOGNIZED CLAIM |
| 52186 | NO RECOGNIZED CLAIM |
| 52188 | NO RECOGNIZED CLAIM |
| 52189 | NO RECOGNIZED CLAIM |
| 52190 | NO RECOGNIZED CLAIM |
| 52191 | NO RECOGNIZED CLAIM |
| 52192 | NO RECOGNIZED CLAIM |
| 52193 | NO RECOGNIZED CLAIM |
| 52194 | NO RECOGNIZED CLAIM |
| 52195 | NO RECOGNIZED CLAIM |
| 52196 | NO RECOGNIZED CLAIM |
| 52197 | NO RECOGNIZED CLAIM |
| 52198 | NO RECOGNIZED CLAIM |
| 52199 | NO RECOGNIZED CLAIM |
| 52200 | NO RECOGNIZED CLAIM |
| 52201 | NO RECOGNIZED CLAIM |
| 52202 | NO RECOGNIZED CLAIM |
| 52203 | NO RECOGNIZED CLAIM |
| 52204 | NO RECOGNIZED CLAIM |
| 52205 | NO RECOGNIZED CLAIM |
| 52206 | NO RECOGNIZED CLAIM |
| 52207 | NO RECOGNIZED CLAIM |
| 52208 | NO RECOGNIZED CLAIM |
| 52210 | NO RECOGNIZED CLAIM |
| 52211 | NO RECOGNIZED CLAIM |
| 52214 | NO RECOGNIZED CLAIM |
| 52215 | NO RECOGNIZED CLAIM |
| 52216 | NO RECOGNIZED CLAIM |
| 52217 | NO RECOGNIZED CLAIM |
| 52218 | NO RECOGNIZED CLAIM |
| 52220 | NO RECOGNIZED CLAIM |
| 52221 | NO RECOGNIZED CLAIM |
| 52222 | NO RECOGNIZED CLAIM |
| 52223 | NO RECOGNIZED CLAIM |
| 52224 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 52227 | NO RECOGNIZED CLAIM |
| 52228 | NO RECOGNIZED CLAIM |
| 52229 | NO RECOGNIZED CLAIM |
| 52230 | NO RECOGNIZED CLAIM |
| 52231 | NO RECOGNIZED CLAIM |
| 52233 | NO RECOGNIZED CLAIM |
| 52235 | NO RECOGNIZED CLAIM |
| 52238 | NO RECOGNIZED CLAIM |
| 52239 | NO RECOGNIZED CLAIM |
| 52240 | NO RECOGNIZED CLAIM |
| 52241 | NO RECOGNIZED CLAIM |
| 52243 | NO RECOGNIZED CLAIM |
| 52244 | NO RECOGNIZED CLAIM |
| 52245 | NO RECOGNIZED CLAIM |
| 52246 | NO RECOGNIZED CLAIM |
| 52248 | NO RECOGNIZED CLAIM |
| 52249 | NO RECOGNIZED CLAIM |
| 52250 | NO RECOGNIZED CLAIM |
| 52252 | PURCHASED OUTSIDE CLASS PERIOD |
| 52254 | NO RECOGNIZED CLAIM |
| 52255 | NO RECOGNIZED CLAIM |
| 52256 | NO RECOGNIZED CLAIM |
| 52257 | NO RECOGNIZED CLAIM |
| 52258 | NO RECOGNIZED CLAIM |
| 52259 | NO RECOGNIZED CLAIM |
| 52261 | NO RECOGNIZED CLAIM |
| 52263 | NO RECOGNIZED CLAIM |
| 52264 | NO RECOGNIZED CLAIM |
| 52265 | NO RECOGNIZED CLAIM |
| 52266 | NO RECOGNIZED CLAIM |
| 52267 | NO RECOGNIZED CLAIM |
| 52268 | NO RECOGNIZED CLAIM |
| 52269 | NO RECOGNIZED CLAIM |
| 52270 | NO RECOGNIZED CLAIM |
| 52271 | NO RECOGNIZED CLAIM |
| 52272 | NO RECOGNIZED CLAIM |
| 52274 | NO RECOGNIZED CLAIM |
| 52275 | NO RECOGNIZED CLAIM |
| 52276 | NO RECOGNIZED CLAIM |
| 52277 | NO RECOGNIZED CLAIM |
| 52278 | NO RECOGNIZED CLAIM |
| 52279 | NO RECOGNIZED CLAIM |
| 52280 | NO RECOGNIZED CLAIM |
| 52282 | NO RECOGNIZED CLAIM |
| 52283 | NO RECOGNIZED CLAIM |
| 52285 | NO RECOGNIZED CLAIM |
| 52286 | NO RECOGNIZED CLAIM |
| 52287 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52288 | NO RECOGNIZED CLAIM |
| 52289 | NO RECOGNIZED CLAIM |
| 52290 | NO RECOGNIZED CLAIM |
| 52291 | NO RECOGNIZED CLAIM |
| 52292 | NO RECOGNIZED CLAIM |
| 52293 | NO RECOGNIZED CLAIM |
| 52294 | NO RECOGNIZED CLAIM |
| 52295 | NO RECOGNIZED CLAIM |
| 52296 | NO RECOGNIZED CLAIM |
| 52297 | NO RECOGNIZED CLAIM |
| 52298 | NO RECOGNIZED CLAIM |
| 52299 | NO RECOGNIZED CLAIM |
| 52300 | NO RECOGNIZED CLAIM |
| 52302 | NO RECOGNIZED CLAIM |
| 52303 | NO RECOGNIZED CLAIM |
| 52304 | NO RECOGNIZED CLAIM |
| 52305 | NO RECOGNIZED CLAIM |
| 52308 | NO RECOGNIZED CLAIM |
| 52309 | NO RECOGNIZED CLAIM |
| 52310 | NO RECOGNIZED CLAIM |
| 52311 | NO RECOGNIZED CLAIM |
| 52312 | NO RECOGNIZED CLAIM |
| 52313 | NO RECOGNIZED CLAIM |
| 52314 | NO RECOGNIZED CLAIM |
| 52315 | NO RECOGNIZED CLAIM |
| 52316 | NO RECOGNIZED CLAIM |
| 52317 | NO RECOGNIZED CLAIM |
| 52318 | NO RECOGNIZED CLAIM |
| 52319 | PURCHASED OUTSIDE CLASS PERIOD |
| 52320 | NO RECOGNIZED CLAIM |
| 52321 | NO RECOGNIZED CLAIM |
| 52322 | NO RECOGNIZED CLAIM |
| 52323 | NO RECOGNIZED CLAIM |
| 52324 | NO RECOGNIZED CLAIM |
| 52325 | NO RECOGNIZED CLAIM |
| 52326 | NO RECOGNIZED CLAIM |
| 52327 | NO RECOGNIZED CLAIM |
| 52328 | NO RECOGNIZED CLAIM |
| 52329 | SHARES SOLD SHORT |
| 52330 | NO RECOGNIZED CLAIM |
| 52332 | NO RECOGNIZED CLAIM |
| 52333 | NO RECOGNIZED CLAIM |
| 52334 | NO RECOGNIZED CLAIM |
| 52335 | NO RECOGNIZED CLAIM |
| 52336 | NO RECOGNIZED CLAIM |
| 52337 | NO RECOGNIZED CLAIM |
| 52338 | NO RECOGNIZED CLAIM |
| 52339 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52340 | NO RECOGNIZED CLAIM |
| 52341 | NO RECOGNIZED CLAIM |
| 52342 | NO RECOGNIZED CLAIM |
| 52343 | NO RECOGNIZED CLAIM |
| 52345 | NO RECOGNIZED CLAIM |
| 52346 | NO RECOGNIZED CLAIM |
| 52347 | NO RECOGNIZED CLAIM |
| 52350 | NO RECOGNIZED CLAIM |
| 52351 | NO RECOGNIZED CLAIM |
| 52352 | NO RECOGNIZED CLAIM |
| 52354 | NO RECOGNIZED CLAIM |
| 52355 | NO RECOGNIZED CLAIM |
| 52356 | NO RECOGNIZED CLAIM |
| 52357 | NO RECOGNIZED CLAIM |
| 52358 | NO RECOGNIZED CLAIM |
| 52359 | PURCHASED OUTSIDE CLASS PERIOD |
| 52360 | NO RECOGNIZED CLAIM |
| 52361 | NO RECOGNIZED CLAIM |
| 52363 | NO RECOGNIZED CLAIM |
| 52364 | NO RECOGNIZED CLAIM |
| 52365 | NO RECOGNIZED CLAIM |
| 52366 | NO RECOGNIZED CLAIM |
| 52367 | NO RECOGNIZED CLAIM |
| 52368 | NO RECOGNIZED CLAIM |
| 52369 | NO RECOGNIZED CLAIM |
| 52370 | NO RECOGNIZED CLAIM |
| 52371 | NO RECOGNIZED CLAIM |
| 52372 | PURCHASED OUTSIDE CLASS PERIOD |
| 52373 | NO RECOGNIZED CLAIM |
| 52374 | NO RECOGNIZED CLAIM |
| 52376 | NO RECOGNIZED CLAIM |
| 52377 | NO RECOGNIZED CLAIM |
| 52378 | NO RECOGNIZED CLAIM |
| 52379 | NO RECOGNIZED CLAIM |
| 52380 | NO RECOGNIZED CLAIM |
| 52381 | NO RECOGNIZED CLAIM |
| 52382 | NO RECOGNIZED CLAIM |
| 52383 | NO RECOGNIZED CLAIM |
| 52384 | NO RECOGNIZED CLAIM |
| 52385 | NO RECOGNIZED CLAIM |
| 52386 | NO RECOGNIZED CLAIM |
| 52387 | NO RECOGNIZED CLAIM |
| 52388 | NO RECOGNIZED CLAIM |
| 52389 | NO RECOGNIZED CLAIM |
| 52390 | NO RECOGNIZED CLAIM |
| 52391 | NO RECOGNIZED CLAIM |
| 52392 | NO RECOGNIZED CLAIM |
| 52393 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52394 | NO RECOGNIZED CLAIM |
| 52396 | NO RECOGNIZED CLAIM |
| 52397 | NO RECOGNIZED CLAIM |
| 52398 | NO RECOGNIZED CLAIM |
| 52399 | NO RECOGNIZED CLAIM |
| 52400 | NO RECOGNIZED CLAIM |
| 52402 | NO RECOGNIZED CLAIM |
| 52404 | NO RECOGNIZED CLAIM |
| 52405 | NO RECOGNIZED CLAIM |
| 52406 | NO RECOGNIZED CLAIM |
| 52407 | NO RECOGNIZED CLAIM |
| 52408 | NO RECOGNIZED CLAIM |
| 52409 | NO RECOGNIZED CLAIM |
| 52410 | PURCHASED OUTSIDE CLASS PERIOD |
| 52411 | NO RECOGNIZED CLAIM |
| 52412 | NO RECOGNIZED CLAIM |
| 52413 | NO RECOGNIZED CLAIM |
| 52414 | NO RECOGNIZED CLAIM |
| 52415 | NO RECOGNIZED CLAIM |
| 52417 | NO RECOGNIZED CLAIM |
| 52418 | NO RECOGNIZED CLAIM |
| 52420 | NO RECOGNIZED CLAIM |
| 52421 | NO RECOGNIZED CLAIM |
| 52422 | NO RECOGNIZED CLAIM |
| 52424 | NO RECOGNIZED CLAIM |
| 52426 | NO RECOGNIZED CLAIM |
| 52427 | NO RECOGNIZED CLAIM |
| 52428 | PURCHASED OUTSIDE CLASS PERIOD |
| 52429 | NO RECOGNIZED CLAIM |
| 52430 | NO RECOGNIZED CLAIM |
| 52431 | NO RECOGNIZED CLAIM |
| 52432 | NO RECOGNIZED CLAIM |
| 52433 | NO RECOGNIZED CLAIM |
| 52434 | NO RECOGNIZED CLAIM |
| 52435 | NO RECOGNIZED CLAIM |
| 52436 | NO RECOGNIZED CLAIM |
| 52437 | NO RECOGNIZED CLAIM |
| 52438 | NO RECOGNIZED CLAIM |
| 52439 | NO RECOGNIZED CLAIM |
| 52440 | NO RECOGNIZED CLAIM |
| 52441 | NO RECOGNIZED CLAIM |
| 52442 | NO RECOGNIZED CLAIM |
| 52443 | NO RECOGNIZED CLAIM |
| 52444 | NO RECOGNIZED CLAIM |
| 52445 | NO RECOGNIZED CLAIM |
| 52446 | NO RECOGNIZED CLAIM |
| 52447 | NO RECOGNIZED CLAIM |
| 52448 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52449 | NO RECOGNIZED CLAIM |
| 52451 | NO RECOGNIZED CLAIM |
| 52452 | NO RECOGNIZED CLAIM |
| 52453 | NO RECOGNIZED CLAIM |
| 52454 | NO RECOGNIZED CLAIM |
| 52455 | NO RECOGNIZED CLAIM |
| 52456 | NO RECOGNIZED CLAIM |
| 52457 | NO RECOGNIZED CLAIM |
| 52458 | NO RECOGNIZED CLAIM |
| 52459 | NO RECOGNIZED CLAIM |
| 52460 | NO RECOGNIZED CLAIM |
| 52461 | NO RECOGNIZED CLAIM |
| 52462 | NO RECOGNIZED CLAIM |
| 52463 | NO RECOGNIZED CLAIM |
| 52464 | NO RECOGNIZED CLAIM |
| 52466 | NO RECOGNIZED CLAIM |
| 52467 | NO RECOGNIZED CLAIM |
| 52468 | NO RECOGNIZED CLAIM |
| 52469 | NO RECOGNIZED CLAIM |
| 52470 | NO RECOGNIZED CLAIM |
| 52471 | NO RECOGNIZED CLAIM |
| 52472 | NO RECOGNIZED CLAIM |
| 52473 | NO RECOGNIZED CLAIM |
| 52474 | NO RECOGNIZED CLAIM |
| 52475 | NO RECOGNIZED CLAIM |
| 52476 | NO RECOGNIZED CLAIM |
| 52477 | NO RECOGNIZED CLAIM |
| 52478 | NO RECOGNIZED CLAIM |
| 52479 | NO RECOGNIZED CLAIM |
| 52480 | NO RECOGNIZED CLAIM |
| 52481 | NO RECOGNIZED CLAIM |
| 52482 | NO RECOGNIZED CLAIM |
| 52484 | NO RECOGNIZED CLAIM |
| 52485 | NO RECOGNIZED CLAIM |
| 52486 | NO RECOGNIZED CLAIM |
| 52487 | NO RECOGNIZED CLAIM |
| 52488 | NO RECOGNIZED CLAIM |
| 52489 | NO RECOGNIZED CLAIM |
| 52490 | NO RECOGNIZED CLAIM |
| 52491 | NO RECOGNIZED CLAIM |
| 52492 | NO RECOGNIZED CLAIM |
| 52493 | NO RECOGNIZED CLAIM |
| 52494 | NO RECOGNIZED CLAIM |
| 52495 | NO RECOGNIZED CLAIM |
| 52496 | NO RECOGNIZED CLAIM |
| 52497 | NO RECOGNIZED CLAIM |
| 52499 | NO RECOGNIZED CLAIM |
| 52500 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52501 | NO RECOGNIZED CLAIM |
| 52502 | NO RECOGNIZED CLAIM |
| 52503 | NO RECOGNIZED CLAIM |
| 52504 | NO RECOGNIZED CLAIM |
| 52506 | NO RECOGNIZED CLAIM |
| 52507 | NO RECOGNIZED CLAIM |
| 52508 | NO RECOGNIZED CLAIM |
| 52509 | NO RECOGNIZED CLAIM |
| 52510 | NO RECOGNIZED CLAIM |
| 52511 | NO RECOGNIZED CLAIM |
| 52513 | NO RECOGNIZED CLAIM |
| 52514 | NO RECOGNIZED CLAIM |
| 52515 | NO RECOGNIZED CLAIM |
| 52517 | SHARES SOLD SHORT |
| 52518 | PURCHASED OUTSIDE CLASS PERIOD |
| 52519 | NO RECOGNIZED CLAIM |
| 52520 | NO RECOGNIZED CLAIM |
| 52521 | NO RECOGNIZED CLAIM |
| 52522 | NO RECOGNIZED CLAIM |
| 52523 | NO RECOGNIZED CLAIM |
| 52525 | NO RECOGNIZED CLAIM |
| 52526 | NO RECOGNIZED CLAIM |
| 52527 | NO RECOGNIZED CLAIM |
| 52528 | NO RECOGNIZED CLAIM |
| 52529 | NO RECOGNIZED CLAIM |
| 52530 | NO RECOGNIZED CLAIM |
| 52532 | NO RECOGNIZED CLAIM |
| 52534 | NO RECOGNIZED CLAIM |
| 52535 | NO RECOGNIZED CLAIM |
| 52536 | NO RECOGNIZED CLAIM |
| 52537 | NO RECOGNIZED CLAIM |
| 52538 | NO RECOGNIZED CLAIM |
| 52539 | NO RECOGNIZED CLAIM |
| 52540 | NO RECOGNIZED CLAIM |
| 52541 | NO RECOGNIZED CLAIM |
| 52542 | NO RECOGNIZED CLAIM |
| 52543 | NO RECOGNIZED CLAIM |
| 52544 | NO RECOGNIZED CLAIM |
| 52545 | NO RECOGNIZED CLAIM |
| 52546 | NO RECOGNIZED CLAIM |
| 52547 | NO RECOGNIZED CLAIM |
| 52548 | NO RECOGNIZED CLAIM |
| 52551 | NO RECOGNIZED CLAIM |
| 52553 | NO RECOGNIZED CLAIM |
| 52554 | NO RECOGNIZED CLAIM |
| 52555 | NO RECOGNIZED CLAIM |
| 52557 | NO RECOGNIZED CLAIM |
| 52558 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52560 | NO RECOGNIZED CLAIM |
| 52561 | NO RECOGNIZED CLAIM |
| 52562 | NO RECOGNIZED CLAIM |
| 52563 | NO RECOGNIZED CLAIM |
| 52564 | NO RECOGNIZED CLAIM |
| 52565 | NO RECOGNIZED CLAIM |
| 52566 | NO RECOGNIZED CLAIM |
| 52567 | NO RECOGNIZED CLAIM |
| 52568 | NO RECOGNIZED CLAIM |
| 52569 | NO RECOGNIZED CLAIM |
| 52570 | NO RECOGNIZED CLAIM |
| 52571 | NO RECOGNIZED CLAIM |
| 52572 | NO RECOGNIZED CLAIM |
| 52573 | NO RECOGNIZED CLAIM |
| 52574 | NO RECOGNIZED CLAIM |
| 52575 | NO RECOGNIZED CLAIM |
| 52576 | NO RECOGNIZED CLAIM |
| 52578 | NO RECOGNIZED CLAIM |
| 52579 | NO RECOGNIZED CLAIM |
| 52580 | NO RECOGNIZED CLAIM |
| 52581 | NO RECOGNIZED CLAIM |
| 52582 | NO RECOGNIZED CLAIM |
| 52583 | NO RECOGNIZED CLAIM |
| 52584 | NO RECOGNIZED CLAIM |
| 52585 | NO RECOGNIZED CLAIM |
| 52586 | NO RECOGNIZED CLAIM |
| 52587 | NO RECOGNIZED CLAIM |
| 52588 | NO RECOGNIZED CLAIM |
| 52589 | NO RECOGNIZED CLAIM |
| 52590 | NO RECOGNIZED CLAIM |
| 52591 | NO RECOGNIZED CLAIM |
| 52592 | NO RECOGNIZED CLAIM |
| 52593 | NO RECOGNIZED CLAIM |
| 52594 | NO RECOGNIZED CLAIM |
| 52595 | NO RECOGNIZED CLAIM |
| 52596 | NO RECOGNIZED CLAIM |
| 52597 | NO RECOGNIZED CLAIM |
| 52598 | NO RECOGNIZED CLAIM |
| 52600 | NO RECOGNIZED CLAIM |
| 52601 | NO RECOGNIZED CLAIM |
| 52602 | SHARES SOLD SHORT |
| 52603 | NO RECOGNIZED CLAIM |
| 52604 | NO RECOGNIZED CLAIM |
| 52605 | NO RECOGNIZED CLAIM |
| 52606 | NO RECOGNIZED CLAIM |
| 52607 | NO RECOGNIZED CLAIM |
| 52608 | NO RECOGNIZED CLAIM |
| 52609 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52610 | NO RECOGNIZED CLAIM |
| 52611 | NO RECOGNIZED CLAIM |
| 52612 | NO RECOGNIZED CLAIM |
| 52613 | NO RECOGNIZED CLAIM |
| 52614 | NO RECOGNIZED CLAIM |
| 52615 | NO RECOGNIZED CLAIM |
| 52616 | NO RECOGNIZED CLAIM |
| 52618 | NO RECOGNIZED CLAIM |
| 52619 | NO RECOGNIZED CLAIM |
| 52620 | NO RECOGNIZED CLAIM |
| 52621 | NO RECOGNIZED CLAIM |
| 52622 | NO RECOGNIZED CLAIM |
| 52623 | NO RECOGNIZED CLAIM |
| 52624 | NO RECOGNIZED CLAIM |
| 52625 | NO RECOGNIZED CLAIM |
| 52626 | NO RECOGNIZED CLAIM |
| 52627 | NO RECOGNIZED CLAIM |
| 52629 | NO RECOGNIZED CLAIM |
| 52630 | NO RECOGNIZED CLAIM |
| 52631 | NO RECOGNIZED CLAIM |
| 52632 | NO RECOGNIZED CLAIM |
| 52633 | NO RECOGNIZED CLAIM |
| 52635 | NO RECOGNIZED CLAIM |
| 52636 | NO RECOGNIZED CLAIM |
| 52637 | NO RECOGNIZED CLAIM |
| 52638 | NO RECOGNIZED CLAIM |
| 52639 | NO RECOGNIZED CLAIM |
| 52640 | NO RECOGNIZED CLAIM |
| 52641 | NO RECOGNIZED CLAIM |
| 52642 | NO RECOGNIZED CLAIM |
| 52643 | NO RECOGNIZED CLAIM |
| 52644 | NO RECOGNIZED CLAIM |
| 52646 | NO RECOGNIZED CLAIM |
| 52648 | NO RECOGNIZED CLAIM |
| 52649 | NO RECOGNIZED CLAIM |
| 52650 | NO RECOGNIZED CLAIM |
| 52651 | NO RECOGNIZED CLAIM |
| 52652 | NO RECOGNIZED CLAIM |
| 52654 | NO RECOGNIZED CLAIM |
| 52655 | NO RECOGNIZED CLAIM |
| 52656 | NO RECOGNIZED CLAIM |
| 52657 | NO RECOGNIZED CLAIM |
| 52658 | NO RECOGNIZED CLAIM |
| 52659 | PURCHASED OUTSIDE CLASS PERIOD |
| 52660 | NO RECOGNIZED CLAIM |
| 52661 | NO RECOGNIZED CLAIM |
| 52662 | NO RECOGNIZED CLAIM |
| 52663 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

**Claim #**                          **Reason for Rejection**

52664 NO RECOGNIZED CLAIM
52665 NO RECOGNIZED CLAIM
52666 NO RECOGNIZED CLAIM
52667 PURCHASED OUTSIDE CLASS PERIOD
52668 NO RECOGNIZED CLAIM
52669 NO RECOGNIZED CLAIM
52670 NO RECOGNIZED CLAIM
52671 NO RECOGNIZED CLAIM
52672 NO RECOGNIZED CLAIM
52673 NO RECOGNIZED CLAIM
52674 NO RECOGNIZED CLAIM
52676 NO RECOGNIZED CLAIM
52677 NO RECOGNIZED CLAIM
52678 NO RECOGNIZED CLAIM
52680 NO RECOGNIZED CLAIM
52681 NO RECOGNIZED CLAIM
52682 NO RECOGNIZED CLAIM
52683 NO RECOGNIZED CLAIM
52684 NO RECOGNIZED CLAIM
52685 NO RECOGNIZED CLAIM
52686 NO RECOGNIZED CLAIM
52687 NO RECOGNIZED CLAIM
52688 NO RECOGNIZED CLAIM
52689 NO RECOGNIZED CLAIM
52690 NO RECOGNIZED CLAIM
52691 NO RECOGNIZED CLAIM
52692 NO RECOGNIZED CLAIM
52693 NO RECOGNIZED CLAIM
52695 NO RECOGNIZED CLAIM
52696 NO RECOGNIZED CLAIM
52697 NO RECOGNIZED CLAIM
52698 NO RECOGNIZED CLAIM
52699 NO RECOGNIZED CLAIM
52700 NO RECOGNIZED CLAIM
52701 NO RECOGNIZED CLAIM
52702 NO RECOGNIZED CLAIM
52703 NO RECOGNIZED CLAIM
52704 NO RECOGNIZED CLAIM
52705 NO RECOGNIZED CLAIM
52706 NO RECOGNIZED CLAIM
52707 NO RECOGNIZED CLAIM
52708 NO RECOGNIZED CLAIM
52709 NO RECOGNIZED CLAIM
52710 NO RECOGNIZED CLAIM
52711 NO RECOGNIZED CLAIM
52712 NO RECOGNIZED CLAIM
52713 NO RECOGNIZED CLAIM
52714 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                     **Reason for Rejection**

52715 NO RECOGNIZED CLAIM
52716 NO RECOGNIZED CLAIM
52717 NO RECOGNIZED CLAIM
52718 NO RECOGNIZED CLAIM
52719 NO RECOGNIZED CLAIM
52721 NO RECOGNIZED CLAIM
52722 NO RECOGNIZED CLAIM
52723 NO RECOGNIZED CLAIM
52724 NO RECOGNIZED CLAIM
52725 NO RECOGNIZED CLAIM
52726 NO RECOGNIZED CLAIM
52727 NO RECOGNIZED CLAIM
52728 NO RECOGNIZED CLAIM
52729 NO RECOGNIZED CLAIM
52730 NO RECOGNIZED CLAIM
52731 NO RECOGNIZED CLAIM
52732 NO RECOGNIZED CLAIM
52733 NO RECOGNIZED CLAIM
52734 NO RECOGNIZED CLAIM
52735 NO RECOGNIZED CLAIM
52736 NO RECOGNIZED CLAIM
52737 NO RECOGNIZED CLAIM
52738 NO RECOGNIZED CLAIM
52739 NO RECOGNIZED CLAIM
52740 NO RECOGNIZED CLAIM
52741 NO RECOGNIZED CLAIM
52742 NO RECOGNIZED CLAIM
52743 NO RECOGNIZED CLAIM
52745 NO RECOGNIZED CLAIM
52746 NO RECOGNIZED CLAIM
52747 NO RECOGNIZED CLAIM
52748 NO RECOGNIZED CLAIM
52749 NO RECOGNIZED CLAIM
52750 NO RECOGNIZED CLAIM
52751 NO RECOGNIZED CLAIM
52752 NO RECOGNIZED CLAIM
52753 NO RECOGNIZED CLAIM
52754 NO RECOGNIZED CLAIM
52755 NO RECOGNIZED CLAIM
52756 NO RECOGNIZED CLAIM
52758 NO RECOGNIZED CLAIM
52759 NO RECOGNIZED CLAIM
52760 NO RECOGNIZED CLAIM
52761 NO RECOGNIZED CLAIM
52762 NO RECOGNIZED CLAIM
52763 NO RECOGNIZED CLAIM
52764 NO RECOGNIZED CLAIM
52766 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52767 | NO RECOGNIZED CLAIM |
| 52768 | NO RECOGNIZED CLAIM |
| 52769 | NO RECOGNIZED CLAIM |
| 52770 | NO RECOGNIZED CLAIM |
| 52771 | NO RECOGNIZED CLAIM |
| 52772 | NO RECOGNIZED CLAIM |
| 52773 | NO RECOGNIZED CLAIM |
| 52774 | NO RECOGNIZED CLAIM |
| 52776 | NO RECOGNIZED CLAIM |
| 52777 | NO RECOGNIZED CLAIM |
| 52778 | NO RECOGNIZED CLAIM |
| 52779 | NO RECOGNIZED CLAIM |
| 52781 | NO RECOGNIZED CLAIM |
| 52782 | NO RECOGNIZED CLAIM |
| 52783 | NO RECOGNIZED CLAIM |
| 52784 | NO RECOGNIZED CLAIM |
| 52785 | NO RECOGNIZED CLAIM |
| 52786 | NO RECOGNIZED CLAIM |
| 52787 | NO RECOGNIZED CLAIM |
| 52788 | NO RECOGNIZED CLAIM |
| 52789 | NO RECOGNIZED CLAIM |
| 52790 | NO RECOGNIZED CLAIM |
| 52791 | NO RECOGNIZED CLAIM |
| 52792 | NO RECOGNIZED CLAIM |
| 52793 | NO RECOGNIZED CLAIM |
| 52795 | NO RECOGNIZED CLAIM |
| 52796 | NO RECOGNIZED CLAIM |
| 52797 | SHARES SOLD SHORT |
| 52798 | NO RECOGNIZED CLAIM |
| 52799 | NO RECOGNIZED CLAIM |
| 52800 | NO RECOGNIZED CLAIM |
| 52801 | NO RECOGNIZED CLAIM |
| 52803 | NO RECOGNIZED CLAIM |
| 52804 | NO RECOGNIZED CLAIM |
| 52805 | NO RECOGNIZED CLAIM |
| 52806 | NO RECOGNIZED CLAIM |
| 52807 | NO RECOGNIZED CLAIM |
| 52808 | NO RECOGNIZED CLAIM |
| 52809 | NO RECOGNIZED CLAIM |
| 52810 | NO RECOGNIZED CLAIM |
| 52811 | NO RECOGNIZED CLAIM |
| 52812 | NO RECOGNIZED CLAIM |
| 52813 | SHARES SOLD SHORT |
| 52814 | NO RECOGNIZED CLAIM |
| 52815 | NO RECOGNIZED CLAIM |
| 52816 | NO RECOGNIZED CLAIM |
| 52817 | NO RECOGNIZED CLAIM |
| 52818 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**Claim #**                    **Reason for Rejection**

52819 NO RECOGNIZED CLAIM
52820 NO RECOGNIZED CLAIM
52821 NO RECOGNIZED CLAIM
52822 NO RECOGNIZED CLAIM
52823 NO RECOGNIZED CLAIM
52824 NO RECOGNIZED CLAIM
52826 NO RECOGNIZED CLAIM
52827 NO RECOGNIZED CLAIM
52828 NO RECOGNIZED CLAIM
52830 NO RECOGNIZED CLAIM
52831 NO RECOGNIZED CLAIM
52832 NO RECOGNIZED CLAIM
52833 NO RECOGNIZED CLAIM
52834 NO RECOGNIZED CLAIM
52835 NO RECOGNIZED CLAIM
52836 NO RECOGNIZED CLAIM
52837 SHARES SOLD SHORT
52838 NO RECOGNIZED CLAIM
52839 NO RECOGNIZED CLAIM
52840 NO RECOGNIZED CLAIM
52841 NO RECOGNIZED CLAIM
52842 NO RECOGNIZED CLAIM
52843 NO RECOGNIZED CLAIM
52844 NO RECOGNIZED CLAIM
52845 NO RECOGNIZED CLAIM
52846 NO RECOGNIZED CLAIM
52847 NO RECOGNIZED CLAIM
52848 NO RECOGNIZED CLAIM
52849 NO RECOGNIZED CLAIM
52851 NO RECOGNIZED CLAIM
52852 NO RECOGNIZED CLAIM
52853 NO RECOGNIZED CLAIM
52854 NO RECOGNIZED CLAIM
52855 NO RECOGNIZED CLAIM
52856 NO RECOGNIZED CLAIM
52857 NO RECOGNIZED CLAIM
52858 NO RECOGNIZED CLAIM
52860 NO RECOGNIZED CLAIM
52861 NO RECOGNIZED CLAIM
52863 NO RECOGNIZED CLAIM
52864 NO RECOGNIZED CLAIM
52866 NO RECOGNIZED CLAIM
52868 NO RECOGNIZED CLAIM
52869 NO RECOGNIZED CLAIM
52870 NO RECOGNIZED CLAIM
52871 NO RECOGNIZED CLAIM
52873 NO RECOGNIZED CLAIM
52874 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52875 | NO RECOGNIZED CLAIM |
| 52876 | NO RECOGNIZED CLAIM |
| 52877 | NO RECOGNIZED CLAIM |
| 52878 | NO RECOGNIZED CLAIM |
| 52879 | NO RECOGNIZED CLAIM |
| 52880 | NO RECOGNIZED CLAIM |
| 52881 | NO RECOGNIZED CLAIM |
| 52882 | NO RECOGNIZED CLAIM |
| 52883 | NO RECOGNIZED CLAIM |
| 52884 | NO RECOGNIZED CLAIM |
| 52885 | NO RECOGNIZED CLAIM |
| 52886 | NO RECOGNIZED CLAIM |
| 52887 | NO RECOGNIZED CLAIM |
| 52889 | NO RECOGNIZED CLAIM |
| 52890 | NO RECOGNIZED CLAIM |
| 52891 | NO RECOGNIZED CLAIM |
| 52892 | NO RECOGNIZED CLAIM |
| 52893 | NO RECOGNIZED CLAIM |
| 52894 | NO RECOGNIZED CLAIM |
| 52895 | NO RECOGNIZED CLAIM |
| 52896 | NO RECOGNIZED CLAIM |
| 52897 | NO RECOGNIZED CLAIM |
| 52898 | NO RECOGNIZED CLAIM |
| 52899 | NO RECOGNIZED CLAIM |
| 52900 | NO RECOGNIZED CLAIM |
| 52901 | NO RECOGNIZED CLAIM |
| 52902 | NO RECOGNIZED CLAIM |
| 52903 | NO RECOGNIZED CLAIM |
| 52906 | NO RECOGNIZED CLAIM |
| 52907 | NO RECOGNIZED CLAIM |
| 52909 | NO RECOGNIZED CLAIM |
| 52910 | NO RECOGNIZED CLAIM |
| 52911 | NO RECOGNIZED CLAIM |
| 52912 | NO RECOGNIZED CLAIM |
| 52913 | NO RECOGNIZED CLAIM |
| 52915 | NO RECOGNIZED CLAIM |
| 52916 | NO RECOGNIZED CLAIM |
| 52917 | NO RECOGNIZED CLAIM |
| 52918 | NO RECOGNIZED CLAIM |
| 52919 | NO RECOGNIZED CLAIM |
| 52920 | NO RECOGNIZED CLAIM |
| 52921 | NO RECOGNIZED CLAIM |
| 52922 | NO RECOGNIZED CLAIM |
| 52923 | NO RECOGNIZED CLAIM |
| 52924 | NO RECOGNIZED CLAIM |
| 52925 | NO RECOGNIZED CLAIM |
| 52926 | NO RECOGNIZED CLAIM |
| 52927 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 52928 | NO RECOGNIZED CLAIM |
| 52929 | NO RECOGNIZED CLAIM |
| 52931 | NO RECOGNIZED CLAIM |
| 52932 | NO RECOGNIZED CLAIM |
| 52933 | NO RECOGNIZED CLAIM |
| 52934 | NO RECOGNIZED CLAIM |
| 52935 | NO RECOGNIZED CLAIM |
| 52936 | NO RECOGNIZED CLAIM |
| 52937 | NO RECOGNIZED CLAIM |
| 52938 | NO RECOGNIZED CLAIM |
| 52940 | NO RECOGNIZED CLAIM |
| 52941 | NO RECOGNIZED CLAIM |
| 52942 | NO RECOGNIZED CLAIM |
| 52943 | NO RECOGNIZED CLAIM |
| 52944 | NO RECOGNIZED CLAIM |
| 52945 | NO RECOGNIZED CLAIM |
| 52946 | NO RECOGNIZED CLAIM |
| 52947 | NO RECOGNIZED CLAIM |
| 52948 | NO RECOGNIZED CLAIM |
| 52949 | NO RECOGNIZED CLAIM |
| 52950 | NO RECOGNIZED CLAIM |
| 52951 | NO RECOGNIZED CLAIM |
| 52952 | NO RECOGNIZED CLAIM |
| 52953 | NO RECOGNIZED CLAIM |
| 52954 | NO RECOGNIZED CLAIM |
| 52955 | NO RECOGNIZED CLAIM |
| 52956 | NO RECOGNIZED CLAIM |
| 52957 | NO RECOGNIZED CLAIM |
| 52958 | NO RECOGNIZED CLAIM |
| 52959 | NO RECOGNIZED CLAIM |
| 52960 | NO RECOGNIZED CLAIM |
| 52961 | NO RECOGNIZED CLAIM |
| 52963 | NO RECOGNIZED CLAIM |
| 52964 | NO RECOGNIZED CLAIM |
| 52965 | NO RECOGNIZED CLAIM |
| 52967 | NO RECOGNIZED CLAIM |
| 52968 | NO RECOGNIZED CLAIM |
| 52969 | NO RECOGNIZED CLAIM |
| 52970 | NO RECOGNIZED CLAIM |
| 52971 | NO RECOGNIZED CLAIM |
| 52972 | NO RECOGNIZED CLAIM |
| 52973 | NO RECOGNIZED CLAIM |
| 52975 | NO RECOGNIZED CLAIM |
| 52976 | NO RECOGNIZED CLAIM |
| 52977 | NO RECOGNIZED CLAIM |
| 52978 | NO RECOGNIZED CLAIM |
| 52979 | NO RECOGNIZED CLAIM |
| 52980 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52981 | NO RECOGNIZED CLAIM |
| 52982 | NO RECOGNIZED CLAIM |
| 52983 | NO RECOGNIZED CLAIM |
| 52984 | NO RECOGNIZED CLAIM |
| 52985 | NO RECOGNIZED CLAIM |
| 52986 | NO RECOGNIZED CLAIM |
| 52987 | NO RECOGNIZED CLAIM |
| 52988 | NO RECOGNIZED CLAIM |
| 52989 | NO RECOGNIZED CLAIM |
| 52990 | NO RECOGNIZED CLAIM |
| 52992 | NO RECOGNIZED CLAIM |
| 52993 | NO RECOGNIZED CLAIM |
| 52994 | NO RECOGNIZED CLAIM |
| 52995 | NO RECOGNIZED CLAIM |
| 52996 | NO RECOGNIZED CLAIM |
| 52997 | NO RECOGNIZED CLAIM |
| 52999 | NO RECOGNIZED CLAIM |
| 53000 | NO RECOGNIZED CLAIM |
| 53001 | NO RECOGNIZED CLAIM |
| 53004 | NO RECOGNIZED CLAIM |
| 53005 | NO RECOGNIZED CLAIM |
| 53006 | NO RECOGNIZED CLAIM |
| 53007 | NO RECOGNIZED CLAIM |
| 53008 | NO RECOGNIZED CLAIM |
| 53009 | NO RECOGNIZED CLAIM |
| 53010 | NO RECOGNIZED CLAIM |
| 53011 | NO RECOGNIZED CLAIM |
| 53012 | NO RECOGNIZED CLAIM |
| 53013 | NO RECOGNIZED CLAIM |
| 53014 | NO RECOGNIZED CLAIM |
| 53015 | NO RECOGNIZED CLAIM |
| 53016 | NO RECOGNIZED CLAIM |
| 53017 | NO RECOGNIZED CLAIM |
| 53018 | NO RECOGNIZED CLAIM |
| 53019 | NO RECOGNIZED CLAIM |
| 53020 | NO RECOGNIZED CLAIM |
| 53021 | NO RECOGNIZED CLAIM |
| 53023 | PURCHASED OUTSIDE CLASS PERIOD |
| 53024 | NO RECOGNIZED CLAIM |
| 53026 | NO RECOGNIZED CLAIM |
| 53027 | NO RECOGNIZED CLAIM |
| 53028 | NO RECOGNIZED CLAIM |
| 53029 | NO RECOGNIZED CLAIM |
| 53031 | NO RECOGNIZED CLAIM |
| 53032 | NO RECOGNIZED CLAIM |
| 53033 | NO RECOGNIZED CLAIM |
| 53034 | NO RECOGNIZED CLAIM |
| 53035 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53036 | PURCHASED OUTSIDE CLASS PERIOD |
| 53037 | NO RECOGNIZED CLAIM |
| 53038 | NO RECOGNIZED CLAIM |
| 53039 | NO RECOGNIZED CLAIM |
| 53040 | NO RECOGNIZED CLAIM |
| 53041 | NO RECOGNIZED CLAIM |
| 53042 | NO RECOGNIZED CLAIM |
| 53043 | NO RECOGNIZED CLAIM |
| 53044 | NO RECOGNIZED CLAIM |
| 53045 | NO RECOGNIZED CLAIM |
| 53046 | NO RECOGNIZED CLAIM |
| 53047 | NO RECOGNIZED CLAIM |
| 53048 | NO RECOGNIZED CLAIM |
| 53049 | NO RECOGNIZED CLAIM |
| 53051 | NO RECOGNIZED CLAIM |
| 53052 | NO RECOGNIZED CLAIM |
| 53053 | NO RECOGNIZED CLAIM |
| 53054 | NO RECOGNIZED CLAIM |
| 53055 | NO RECOGNIZED CLAIM |
| 53056 | PURCHASED OUTSIDE CLASS PERIOD |
| 53057 | NO RECOGNIZED CLAIM |
| 53058 | NO RECOGNIZED CLAIM |
| 53059 | NO RECOGNIZED CLAIM |
| 53060 | NO RECOGNIZED CLAIM |
| 53061 | SHARES SOLD SHORT |
| 53062 | NO RECOGNIZED CLAIM |
| 53063 | NO RECOGNIZED CLAIM |
| 53064 | NO RECOGNIZED CLAIM |
| 53065 | PURCHASED OUTSIDE CLASS PERIOD |
| 53067 | NO RECOGNIZED CLAIM |
| 53068 | NO RECOGNIZED CLAIM |
| 53069 | NO RECOGNIZED CLAIM |
| 53070 | NO RECOGNIZED CLAIM |
| 53071 | NO RECOGNIZED CLAIM |
| 53072 | NO RECOGNIZED CLAIM |
| 53073 | NO RECOGNIZED CLAIM |
| 53074 | NO RECOGNIZED CLAIM |
| 53075 | NO RECOGNIZED CLAIM |
| 53076 | NO RECOGNIZED CLAIM |
| 53077 | NO RECOGNIZED CLAIM |
| 53078 | NO RECOGNIZED CLAIM |
| 53079 | NO RECOGNIZED CLAIM |
| 53080 | PURCHASED OUTSIDE CLASS PERIOD |
| 53081 | NO RECOGNIZED CLAIM |
| 53082 | NO RECOGNIZED CLAIM |
| 53083 | NO RECOGNIZED CLAIM |
| 53084 | NO RECOGNIZED CLAIM |
| 53085 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 53086 | NO RECOGNIZED CLAIM |
| 53088 | NO RECOGNIZED CLAIM |
| 53089 | NO RECOGNIZED CLAIM |
| 53090 | NO RECOGNIZED CLAIM |
| 53091 | NO RECOGNIZED CLAIM |
| 53093 | NO RECOGNIZED CLAIM |
| 53094 | NO RECOGNIZED CLAIM |
| 53095 | NO RECOGNIZED CLAIM |
| 53096 | NO RECOGNIZED CLAIM |
| 53097 | NO RECOGNIZED CLAIM |
| 53099 | NO RECOGNIZED CLAIM |
| 53100 | NO RECOGNIZED CLAIM |
| 53101 | NO RECOGNIZED CLAIM |
| 53102 | NO RECOGNIZED CLAIM |
| 53103 | NO RECOGNIZED CLAIM |
| 53104 | NO RECOGNIZED CLAIM |
| 53105 | NO RECOGNIZED CLAIM |
| 53106 | NO RECOGNIZED CLAIM |
| 53107 | NO RECOGNIZED CLAIM |
| 53109 | NO RECOGNIZED CLAIM |
| 53110 | NO RECOGNIZED CLAIM |
| 53111 | NO RECOGNIZED CLAIM |
| 53112 | NO RECOGNIZED CLAIM |
| 53113 | NO RECOGNIZED CLAIM |
| 53114 | NO RECOGNIZED CLAIM |
| 53115 | NO RECOGNIZED CLAIM |
| 53117 | NO RECOGNIZED CLAIM |
| 53118 | NO RECOGNIZED CLAIM |
| 53119 | NO RECOGNIZED CLAIM |
| 53120 | NO RECOGNIZED CLAIM |
| 53122 | NO RECOGNIZED CLAIM |
| 53123 | NO RECOGNIZED CLAIM |
| 53125 | NO RECOGNIZED CLAIM |
| 53126 | NO RECOGNIZED CLAIM |
| 53127 | NO RECOGNIZED CLAIM |
| 53128 | NO RECOGNIZED CLAIM |
| 53129 | NO RECOGNIZED CLAIM |
| 53130 | NO RECOGNIZED CLAIM |
| 53131 | NO RECOGNIZED CLAIM |
| 53132 | NO RECOGNIZED CLAIM |
| 53133 | NO RECOGNIZED CLAIM |
| 53134 | NO RECOGNIZED CLAIM |
| 53135 | NO RECOGNIZED CLAIM |
| 53137 | NO RECOGNIZED CLAIM |
| 53138 | NO RECOGNIZED CLAIM |
| 53139 | NO RECOGNIZED CLAIM |
| 53140 | NO RECOGNIZED CLAIM |
| 53141 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53142 | NO RECOGNIZED CLAIM |
| 53143 | NO RECOGNIZED CLAIM |
| 53144 | NO RECOGNIZED CLAIM |
| 53145 | NO RECOGNIZED CLAIM |
| 53146 | PURCHASED OUTSIDE CLASS PERIOD |
| 53147 | NO RECOGNIZED CLAIM |
| 53148 | NO RECOGNIZED CLAIM |
| 53149 | NO RECOGNIZED CLAIM |
| 53150 | NO RECOGNIZED CLAIM |
| 53151 | NO RECOGNIZED CLAIM |
| 53152 | NO RECOGNIZED CLAIM |
| 53154 | NO RECOGNIZED CLAIM |
| 53155 | NO RECOGNIZED CLAIM |
| 53156 | NO RECOGNIZED CLAIM |
| 53157 | NO RECOGNIZED CLAIM |
| 53158 | NO RECOGNIZED CLAIM |
| 53159 | NO RECOGNIZED CLAIM |
| 53160 | NO RECOGNIZED CLAIM |
| 53161 | NO RECOGNIZED CLAIM |
| 53162 | NO RECOGNIZED CLAIM |
| 53163 | NO RECOGNIZED CLAIM |
| 53164 | NO RECOGNIZED CLAIM |
| 53165 | NO RECOGNIZED CLAIM |
| 53166 | NO RECOGNIZED CLAIM |
| 53167 | NO RECOGNIZED CLAIM |
| 53168 | NO RECOGNIZED CLAIM |
| 53169 | NO RECOGNIZED CLAIM |
| 53170 | NO RECOGNIZED CLAIM |
| 53171 | NO RECOGNIZED CLAIM |
| 53172 | NO RECOGNIZED CLAIM |
| 53173 | NO RECOGNIZED CLAIM |
| 53174 | NO RECOGNIZED CLAIM |
| 53176 | NO RECOGNIZED CLAIM |
| 53177 | NO RECOGNIZED CLAIM |
| 53178 | NO RECOGNIZED CLAIM |
| 53179 | NO RECOGNIZED CLAIM |
| 53180 | NO RECOGNIZED CLAIM |
| 53181 | NO RECOGNIZED CLAIM |
| 53183 | NO RECOGNIZED CLAIM |
| 53185 | NO RECOGNIZED CLAIM |
| 53186 | NO RECOGNIZED CLAIM |
| 53187 | NO RECOGNIZED CLAIM |
| 53188 | NO RECOGNIZED CLAIM |
| 53189 | NO RECOGNIZED CLAIM |
| 53190 | NO RECOGNIZED CLAIM |
| 53191 | PURCHASED OUTSIDE CLASS PERIOD |
| 53192 | NO RECOGNIZED CLAIM |
| 53193 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                                  **Reason for Rejection**

53194 NO RECOGNIZED CLAIM
53195 NO RECOGNIZED CLAIM
53196 NO RECOGNIZED CLAIM
53197 NO RECOGNIZED CLAIM
53198 NO RECOGNIZED CLAIM
53199 NO RECOGNIZED CLAIM
53200 NO RECOGNIZED CLAIM
53202 NO RECOGNIZED CLAIM
53204 NO RECOGNIZED CLAIM
53205 NO RECOGNIZED CLAIM
53206 NO RECOGNIZED CLAIM
53207 NO RECOGNIZED CLAIM
53208 NO RECOGNIZED CLAIM
53209 NO RECOGNIZED CLAIM
53210 NO RECOGNIZED CLAIM
53211 NO RECOGNIZED CLAIM
53212 NO RECOGNIZED CLAIM
53214 NO RECOGNIZED CLAIM
53215 NO RECOGNIZED CLAIM
53216 NO RECOGNIZED CLAIM
53217 NO RECOGNIZED CLAIM
53218 NO RECOGNIZED CLAIM
53219 NO RECOGNIZED CLAIM
53220 NO RECOGNIZED CLAIM
53221 NO RECOGNIZED CLAIM
53222 NO RECOGNIZED CLAIM
53223 NO RECOGNIZED CLAIM
53224 NO RECOGNIZED CLAIM
53225 NO RECOGNIZED CLAIM
53226 NO RECOGNIZED CLAIM
53227 NO RECOGNIZED CLAIM
53228 NO RECOGNIZED CLAIM
53229 NO RECOGNIZED CLAIM
53230 NO RECOGNIZED CLAIM
53231 NO RECOGNIZED CLAIM
53232 NO RECOGNIZED CLAIM
53233 NO RECOGNIZED CLAIM
53234 NO RECOGNIZED CLAIM
53235 NO RECOGNIZED CLAIM
53236 NO RECOGNIZED CLAIM
53237 NO RECOGNIZED CLAIM
53238 NO RECOGNIZED CLAIM
53239 NO RECOGNIZED CLAIM
53240 NO RECOGNIZED CLAIM
53241 NO RECOGNIZED CLAIM
53242 NO RECOGNIZED CLAIM
53243 NO RECOGNIZED CLAIM
53245 NO RECOGNIZED CLAIM

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53246 | NO RECOGNIZED CLAIM |
| 53247 | NO RECOGNIZED CLAIM |
| 53248 | NO RECOGNIZED CLAIM |
| 53249 | NO RECOGNIZED CLAIM |
| 53250 | NO RECOGNIZED CLAIM |
| 53252 | NO RECOGNIZED CLAIM |
| 53253 | NO RECOGNIZED CLAIM |
| 53254 | NO RECOGNIZED CLAIM |
| 53255 | NO RECOGNIZED CLAIM |
| 53256 | NO RECOGNIZED CLAIM |
| 53258 | NO RECOGNIZED CLAIM |
| 53259 | NO RECOGNIZED CLAIM |
| 53260 | NO RECOGNIZED CLAIM |
| 53261 | NO RECOGNIZED CLAIM |
| 53262 | NO RECOGNIZED CLAIM |
| 53263 | NO RECOGNIZED CLAIM |
| 53264 | NO RECOGNIZED CLAIM |
| 53265 | NO RECOGNIZED CLAIM |
| 53266 | PURCHASED OUTSIDE CLASS PERIOD |
| 53267 | NO RECOGNIZED CLAIM |
| 53268 | NO RECOGNIZED CLAIM |
| 53269 | NO RECOGNIZED CLAIM |
| 53270 | NO RECOGNIZED CLAIM |
| 53271 | NO RECOGNIZED CLAIM |
| 53272 | NO RECOGNIZED CLAIM |
| 53273 | NO RECOGNIZED CLAIM |
| 53274 | NO RECOGNIZED CLAIM |
| 53275 | NO RECOGNIZED CLAIM |
| 53277 | NO RECOGNIZED CLAIM |
| 53278 | NO RECOGNIZED CLAIM |
| 53279 | NO RECOGNIZED CLAIM |
| 53280 | NO RECOGNIZED CLAIM |
| 53281 | NO RECOGNIZED CLAIM |
| 53282 | NO RECOGNIZED CLAIM |
| 53283 | NO RECOGNIZED CLAIM |
| 53284 | NO RECOGNIZED CLAIM |
| 53285 | NO RECOGNIZED CLAIM |
| 53286 | NO RECOGNIZED CLAIM |
| 53287 | NO RECOGNIZED CLAIM |
| 53288 | NO RECOGNIZED CLAIM |
| 53289 | NO RECOGNIZED CLAIM |
| 53290 | NO RECOGNIZED CLAIM |
| 53292 | NO RECOGNIZED CLAIM |
| 53293 | NO RECOGNIZED CLAIM |
| 53294 | NO RECOGNIZED CLAIM |
| 53295 | NO RECOGNIZED CLAIM |
| 53297 | NO RECOGNIZED CLAIM |
| 53299 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53300 | NO RECOGNIZED CLAIM |
| 53301 | NO RECOGNIZED CLAIM |
| 53302 | NO RECOGNIZED CLAIM |
| 53303 | NO RECOGNIZED CLAIM |
| 53305 | NO RECOGNIZED CLAIM |
| 53306 | NO RECOGNIZED CLAIM |
| 53307 | NO RECOGNIZED CLAIM |
| 53308 | NO RECOGNIZED CLAIM |
| 53309 | NO RECOGNIZED CLAIM |
| 53310 | NO RECOGNIZED CLAIM |
| 53311 | NO RECOGNIZED CLAIM |
| 53312 | NO RECOGNIZED CLAIM |
| 53313 | NO RECOGNIZED CLAIM |
| 53314 | NO RECOGNIZED CLAIM |
| 53315 | NO RECOGNIZED CLAIM |
| 53316 | NO RECOGNIZED CLAIM |
| 53317 | NO RECOGNIZED CLAIM |
| 53318 | NO RECOGNIZED CLAIM |
| 53320 | NO RECOGNIZED CLAIM |
| 53321 | NO RECOGNIZED CLAIM |
| 53322 | NO RECOGNIZED CLAIM |
| 53325 | NO RECOGNIZED CLAIM |
| 53326 | NO RECOGNIZED CLAIM |
| 53327 | NO RECOGNIZED CLAIM |
| 53329 | NO RECOGNIZED CLAIM |
| 53331 | NO RECOGNIZED CLAIM |
| 53332 | NO RECOGNIZED CLAIM |
| 53333 | NO RECOGNIZED CLAIM |
| 53335 | NO RECOGNIZED CLAIM |
| 53336 | NO RECOGNIZED CLAIM |
| 53337 | NO RECOGNIZED CLAIM |
| 53339 | NO RECOGNIZED CLAIM |
| 53340 | NO RECOGNIZED CLAIM |
| 53341 | NO RECOGNIZED CLAIM |
| 53342 | NO RECOGNIZED CLAIM |
| 53343 | NO RECOGNIZED CLAIM |
| 53344 | NO RECOGNIZED CLAIM |
| 53345 | NO RECOGNIZED CLAIM |
| 53346 | NO RECOGNIZED CLAIM |
| 53347 | NO RECOGNIZED CLAIM |
| 53348 | NO RECOGNIZED CLAIM |
| 53349 | NO RECOGNIZED CLAIM |
| 53350 | NO RECOGNIZED CLAIM |
| 53351 | NO RECOGNIZED CLAIM |
| 53352 | NO RECOGNIZED CLAIM |
| 53353 | NO RECOGNIZED CLAIM |
| 53354 | NO RECOGNIZED CLAIM |
| 53355 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 53356 | NO RECOGNIZED CLAIM |
| 53357 | NO RECOGNIZED CLAIM |
| 53358 | NO RECOGNIZED CLAIM |
| 53359 | NO RECOGNIZED CLAIM |
| 53360 | NO RECOGNIZED CLAIM |
| 53361 | NO RECOGNIZED CLAIM |
| 53362 | NO RECOGNIZED CLAIM |
| 53363 | NO RECOGNIZED CLAIM |
| 53364 | NO RECOGNIZED CLAIM |
| 53366 | NO RECOGNIZED CLAIM |
| 53367 | NO RECOGNIZED CLAIM |
| 53368 | NO RECOGNIZED CLAIM |
| 53369 | NO RECOGNIZED CLAIM |
| 53370 | NO RECOGNIZED CLAIM |
| 53371 | NO RECOGNIZED CLAIM |
| 53372 | NO RECOGNIZED CLAIM |
| 53373 | NO RECOGNIZED CLAIM |
| 53374 | NO RECOGNIZED CLAIM |
| 53375 | NO RECOGNIZED CLAIM |
| 53376 | NO RECOGNIZED CLAIM |
| 53377 | NO RECOGNIZED CLAIM |
| 53378 | NO RECOGNIZED CLAIM |
| 53379 | PURCHASED OUTSIDE CLASS PERIOD |
| 53380 | SHARES SOLD SHORT |
| 53381 | NO RECOGNIZED CLAIM |
| 53382 | NO RECOGNIZED CLAIM |
| 53383 | NO RECOGNIZED CLAIM |
| 53384 | NO RECOGNIZED CLAIM |
| 53385 | NO RECOGNIZED CLAIM |
| 53386 | NO RECOGNIZED CLAIM |
| 53387 | NO RECOGNIZED CLAIM |
| 53388 | NO RECOGNIZED CLAIM |
| 53389 | NO RECOGNIZED CLAIM |
| 53390 | NO RECOGNIZED CLAIM |
| 53392 | NO RECOGNIZED CLAIM |
| 53393 | NO RECOGNIZED CLAIM |
| 53394 | NO RECOGNIZED CLAIM |
| 53395 | PURCHASED OUTSIDE CLASS PERIOD |
| 53396 | NO RECOGNIZED CLAIM |
| 53397 | NO RECOGNIZED CLAIM |
| 53398 | NO RECOGNIZED CLAIM |
| 53399 | NO RECOGNIZED CLAIM |
| 53400 | NO RECOGNIZED CLAIM |
| 53401 | NO RECOGNIZED CLAIM |
| 53402 | NO RECOGNIZED CLAIM |
| 53403 | NO RECOGNIZED CLAIM |
| 53404 | NO RECOGNIZED CLAIM |
| 53405 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 53406 | NO RECOGNIZED CLAIM |
| 53407 | NO RECOGNIZED CLAIM |
| 53408 | NO RECOGNIZED CLAIM |
| 53409 | NO RECOGNIZED CLAIM |
| 53410 | NO RECOGNIZED CLAIM |
| 53411 | NO RECOGNIZED CLAIM |
| 53412 | NO RECOGNIZED CLAIM |
| 53413 | NO RECOGNIZED CLAIM |
| 53414 | PURCHASED OUTSIDE CLASS PERIOD |
| 53416 | NO RECOGNIZED CLAIM |
| 53417 | NO RECOGNIZED CLAIM |
| 53418 | NO RECOGNIZED CLAIM |
| 53419 | NO RECOGNIZED CLAIM |
| 53420 | NO RECOGNIZED CLAIM |
| 53421 | NO RECOGNIZED CLAIM |
| 53422 | NO RECOGNIZED CLAIM |
| 53423 | NO RECOGNIZED CLAIM |
| 53424 | NO RECOGNIZED CLAIM |
| 53425 | NO RECOGNIZED CLAIM |
| 53427 | NO RECOGNIZED CLAIM |
| 53428 | NO RECOGNIZED CLAIM |
| 53430 | NO RECOGNIZED CLAIM |
| 53431 | NO RECOGNIZED CLAIM |
| 53432 | NO RECOGNIZED CLAIM |
| 53433 | NO RECOGNIZED CLAIM |
| 53434 | NO RECOGNIZED CLAIM |
| 53435 | NO RECOGNIZED CLAIM |
| 53436 | NO RECOGNIZED CLAIM |
| 53437 | NO RECOGNIZED CLAIM |
| 53438 | NO RECOGNIZED CLAIM |
| 53439 | NO RECOGNIZED CLAIM |
| 53440 | NO RECOGNIZED CLAIM |
| 53441 | NO RECOGNIZED CLAIM |
| 53442 | NO RECOGNIZED CLAIM |
| 53443 | PURCHASED OUTSIDE CLASS PERIOD |
| 53444 | NO RECOGNIZED CLAIM |
| 53445 | NO RECOGNIZED CLAIM |
| 53446 | NO RECOGNIZED CLAIM |
| 53447 | NO RECOGNIZED CLAIM |
| 53448 | NO RECOGNIZED CLAIM |
| 53449 | NO RECOGNIZED CLAIM |
| 53450 | NO RECOGNIZED CLAIM |
| 53451 | NO RECOGNIZED CLAIM |
| 53452 | NO RECOGNIZED CLAIM |
| 53453 | NO RECOGNIZED CLAIM |
| 53454 | NO RECOGNIZED CLAIM |
| 53455 | NO RECOGNIZED CLAIM |
| 53456 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

53457 NO RECOGNIZED CLAIM
53459 NO RECOGNIZED CLAIM
53460 NO RECOGNIZED CLAIM
53461 NO RECOGNIZED CLAIM
53462 NO RECOGNIZED CLAIM
53464 NO RECOGNIZED CLAIM
53465 NO RECOGNIZED CLAIM
53466 NO RECOGNIZED CLAIM
53467 NO RECOGNIZED CLAIM
53468 NO RECOGNIZED CLAIM
53469 NO RECOGNIZED CLAIM
53470 NO RECOGNIZED CLAIM
53472 NO RECOGNIZED CLAIM
53473 NO RECOGNIZED CLAIM
53474 NO RECOGNIZED CLAIM
53475 NO RECOGNIZED CLAIM
53476 NO RECOGNIZED CLAIM
53477 NO RECOGNIZED CLAIM
53478 NO RECOGNIZED CLAIM
53479 NO RECOGNIZED CLAIM
53480 NO RECOGNIZED CLAIM
53481 NO RECOGNIZED CLAIM
53482 NO RECOGNIZED CLAIM
53483 NO RECOGNIZED CLAIM
53484 NO RECOGNIZED CLAIM
53485 NO RECOGNIZED CLAIM
53487 NO RECOGNIZED CLAIM
53489 NO RECOGNIZED CLAIM
53490 NO RECOGNIZED CLAIM
53491 NO RECOGNIZED CLAIM
53492 NO RECOGNIZED CLAIM
53493 NO RECOGNIZED CLAIM
53494 NO RECOGNIZED CLAIM
53496 NO RECOGNIZED CLAIM
53498 NO RECOGNIZED CLAIM
53499 NO RECOGNIZED CLAIM
53500 NO RECOGNIZED CLAIM
53501 NO RECOGNIZED CLAIM
53502 NO RECOGNIZED CLAIM
53503 NO RECOGNIZED CLAIM
53504 NO RECOGNIZED CLAIM
53505 NO RECOGNIZED CLAIM
53506 NO RECOGNIZED CLAIM
53507 NO RECOGNIZED CLAIM
53508 NO RECOGNIZED CLAIM
53509 NO RECOGNIZED CLAIM
53510 NO RECOGNIZED CLAIM
53511 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                    **Reason for Rejection**

53512 NO RECOGNIZED CLAIM
53513 NO RECOGNIZED CLAIM
53515 NO RECOGNIZED CLAIM
53517 NO RECOGNIZED CLAIM
53518 NO RECOGNIZED CLAIM
53519 NO RECOGNIZED CLAIM
53521 NO RECOGNIZED CLAIM
53522 NO RECOGNIZED CLAIM
53523 NO RECOGNIZED CLAIM
53524 NO RECOGNIZED CLAIM
53525 NO RECOGNIZED CLAIM
53526 NO RECOGNIZED CLAIM
53527 NO RECOGNIZED CLAIM
53528 NO RECOGNIZED CLAIM
53529 NO RECOGNIZED CLAIM
53530 NO RECOGNIZED CLAIM
53531 NO RECOGNIZED CLAIM
53532 NO RECOGNIZED CLAIM
53533 NO RECOGNIZED CLAIM
53534 NO RECOGNIZED CLAIM
53535 NO RECOGNIZED CLAIM
53536 NO RECOGNIZED CLAIM
53537 NO RECOGNIZED CLAIM
53539 NO RECOGNIZED CLAIM
53540 NO RECOGNIZED CLAIM
53542 NO RECOGNIZED CLAIM
53543 NO RECOGNIZED CLAIM
53544 NO RECOGNIZED CLAIM
53545 NO RECOGNIZED CLAIM
53547 NO RECOGNIZED CLAIM
53548 NO RECOGNIZED CLAIM
53549 NO RECOGNIZED CLAIM
53550 NO RECOGNIZED CLAIM
53552 NO RECOGNIZED CLAIM
53553 NO RECOGNIZED CLAIM
53554 NO RECOGNIZED CLAIM
53555 NO RECOGNIZED CLAIM
53556 NO RECOGNIZED CLAIM
53557 NO RECOGNIZED CLAIM
53558 NO RECOGNIZED CLAIM
53559 NO RECOGNIZED CLAIM
53560 NO RECOGNIZED CLAIM
53561 NO RECOGNIZED CLAIM
53562 NO RECOGNIZED CLAIM
53563 NO RECOGNIZED CLAIM
53566 NO RECOGNIZED CLAIM
53567 NO RECOGNIZED CLAIM
53568 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

53569 NO RECOGNIZED CLAIM
53570 NO RECOGNIZED CLAIM
53572 NO RECOGNIZED CLAIM
53573 NO RECOGNIZED CLAIM
53576 NO RECOGNIZED CLAIM
53577 NO RECOGNIZED CLAIM
53578 NO RECOGNIZED CLAIM
53579 NO RECOGNIZED CLAIM
53580 NO RECOGNIZED CLAIM
53581 NO RECOGNIZED CLAIM
53582 NO RECOGNIZED CLAIM
53583 NO RECOGNIZED CLAIM
53585 NO RECOGNIZED CLAIM
53586 NO RECOGNIZED CLAIM
53587 NO RECOGNIZED CLAIM
53589 NO RECOGNIZED CLAIM
53590 NO RECOGNIZED CLAIM
53591 NO RECOGNIZED CLAIM
53592 NO RECOGNIZED CLAIM
53593 NO RECOGNIZED CLAIM
53594 NO RECOGNIZED CLAIM
53595 NO RECOGNIZED CLAIM
53596 NO RECOGNIZED CLAIM
53597 NO RECOGNIZED CLAIM
53598 NO RECOGNIZED CLAIM
53599 NO RECOGNIZED CLAIM
53600 NO RECOGNIZED CLAIM
53601 NO RECOGNIZED CLAIM
53602 NO RECOGNIZED CLAIM
53603 NO RECOGNIZED CLAIM
53604 NO RECOGNIZED CLAIM
53605 NO RECOGNIZED CLAIM
53607 NO RECOGNIZED CLAIM
53609 SHARES SOLD SHORT
53610 NO RECOGNIZED CLAIM
53611 NO RECOGNIZED CLAIM
53612 NO RECOGNIZED CLAIM
53613 NO RECOGNIZED CLAIM
53614 NO RECOGNIZED CLAIM
53615 NO RECOGNIZED CLAIM
53616 NO RECOGNIZED CLAIM
53617 NO RECOGNIZED CLAIM
53618 NO RECOGNIZED CLAIM
53620 NO RECOGNIZED CLAIM
53621 NO RECOGNIZED CLAIM
53622 NO RECOGNIZED CLAIM
53623 NO RECOGNIZED CLAIM
53627 NO RECOGNIZED CLAIM

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 53628 | NO RECOGNIZED CLAIM |
| 53629 | NO RECOGNIZED CLAIM |
| 53630 | NO RECOGNIZED CLAIM |
| 53631 | NO RECOGNIZED CLAIM |
| 53632 | NO RECOGNIZED CLAIM |
| 53633 | NO RECOGNIZED CLAIM |
| 53634 | NO RECOGNIZED CLAIM |
| 53635 | NO RECOGNIZED CLAIM |
| 53636 | NO RECOGNIZED CLAIM |
| 53637 | NO RECOGNIZED CLAIM |
| 53639 | NO RECOGNIZED CLAIM |
| 53640 | PURCHASED OUTSIDE CLASS PERIOD |
| 53642 | NO RECOGNIZED CLAIM |
| 53644 | NO RECOGNIZED CLAIM |
| 53645 | NO RECOGNIZED CLAIM |
| 53646 | NO RECOGNIZED CLAIM |
| 53647 | NO RECOGNIZED CLAIM |
| 53648 | NO RECOGNIZED CLAIM |
| 53649 | NO RECOGNIZED CLAIM |
| 53650 | NO RECOGNIZED CLAIM |
| 53651 | NO RECOGNIZED CLAIM |
| 53653 | NO RECOGNIZED CLAIM |
| 53654 | NO RECOGNIZED CLAIM |
| 53655 | NO RECOGNIZED CLAIM |
| 53656 | NO RECOGNIZED CLAIM |
| 53657 | NO RECOGNIZED CLAIM |
| 53658 | NO RECOGNIZED CLAIM |
| 53659 | NO RECOGNIZED CLAIM |
| 53660 | NO RECOGNIZED CLAIM |
| 53661 | NO RECOGNIZED CLAIM |
| 53662 | NO RECOGNIZED CLAIM |
| 53663 | NO RECOGNIZED CLAIM |
| 53664 | NO RECOGNIZED CLAIM |
| 53666 | NO RECOGNIZED CLAIM |
| 53667 | NO RECOGNIZED CLAIM |
| 53668 | NO RECOGNIZED CLAIM |
| 53669 | NO RECOGNIZED CLAIM |
| 53670 | NO RECOGNIZED CLAIM |
| 53671 | NO RECOGNIZED CLAIM |
| 53672 | NO RECOGNIZED CLAIM |
| 53673 | NO RECOGNIZED CLAIM |
| 53674 | NO RECOGNIZED CLAIM |
| 53675 | NO RECOGNIZED CLAIM |
| 53676 | NO RECOGNIZED CLAIM |
| 53677 | NO RECOGNIZED CLAIM |
| 53678 | NO RECOGNIZED CLAIM |
| 53680 | NO RECOGNIZED CLAIM |
| 53681 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53682 | NO RECOGNIZED CLAIM |
| 53683 | NO RECOGNIZED CLAIM |
| 53684 | NO RECOGNIZED CLAIM |
| 53685 | NO RECOGNIZED CLAIM |
| 53686 | NO RECOGNIZED CLAIM |
| 53687 | NO RECOGNIZED CLAIM |
| 53688 | NO RECOGNIZED CLAIM |
| 53689 | NO RECOGNIZED CLAIM |
| 53690 | NO RECOGNIZED CLAIM |
| 53691 | SHARES SOLD SHORT |
| 53692 | NO RECOGNIZED CLAIM |
| 53693 | NO RECOGNIZED CLAIM |
| 53694 | NO RECOGNIZED CLAIM |
| 53695 | NO RECOGNIZED CLAIM |
| 53696 | NO RECOGNIZED CLAIM |
| 53697 | NO RECOGNIZED CLAIM |
| 53698 | NO RECOGNIZED CLAIM |
| 53699 | NO RECOGNIZED CLAIM |
| 53700 | NO RECOGNIZED CLAIM |
| 53701 | NO RECOGNIZED CLAIM |
| 53702 | NO RECOGNIZED CLAIM |
| 53703 | NO RECOGNIZED CLAIM |
| 53704 | NO RECOGNIZED CLAIM |
| 53705 | NO RECOGNIZED CLAIM |
| 53706 | NO RECOGNIZED CLAIM |
| 53707 | NO RECOGNIZED CLAIM |
| 53708 | NO RECOGNIZED CLAIM |
| 53709 | NO RECOGNIZED CLAIM |
| 53712 | NO RECOGNIZED CLAIM |
| 53713 | NO RECOGNIZED CLAIM |
| 53716 | NO RECOGNIZED CLAIM |
| 53718 | NO RECOGNIZED CLAIM |
| 53719 | NO RECOGNIZED CLAIM |
| 53720 | NO RECOGNIZED CLAIM |
| 53721 | NO RECOGNIZED CLAIM |
| 53722 | NO RECOGNIZED CLAIM |
| 53723 | NO RECOGNIZED CLAIM |
| 53724 | NO RECOGNIZED CLAIM |
| 53725 | NO RECOGNIZED CLAIM |
| 53726 | NO RECOGNIZED CLAIM |
| 53728 | NO RECOGNIZED CLAIM |
| 53729 | NO RECOGNIZED CLAIM |
| 53730 | NO RECOGNIZED CLAIM |
| 53732 | NO RECOGNIZED CLAIM |
| 53733 | PURCHASED OUTSIDE CLASS PERIOD |
| 53734 | NO RECOGNIZED CLAIM |
| 53735 | NO RECOGNIZED CLAIM |
| 53736 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

53738 SHARES SOLD SHORT
53739 NO RECOGNIZED CLAIM
53741 NO RECOGNIZED CLAIM
53742 NO RECOGNIZED CLAIM
53743 NO RECOGNIZED CLAIM
53744 NO RECOGNIZED CLAIM
53746 NO RECOGNIZED CLAIM
53747 NO RECOGNIZED CLAIM
53748 NO RECOGNIZED CLAIM
53749 NO RECOGNIZED CLAIM
53750 NO RECOGNIZED CLAIM
53752 NO RECOGNIZED CLAIM
53754 NO RECOGNIZED CLAIM
53756 NO RECOGNIZED CLAIM
53757 NO RECOGNIZED CLAIM
53758 NO RECOGNIZED CLAIM
53759 NO RECOGNIZED CLAIM
53760 NO RECOGNIZED CLAIM
53761 NO RECOGNIZED CLAIM
53762 NO RECOGNIZED CLAIM
53763 NO RECOGNIZED CLAIM
53764 NO RECOGNIZED CLAIM
53767 NO RECOGNIZED CLAIM
53768 NO RECOGNIZED CLAIM
53770 NO RECOGNIZED CLAIM
53771 NO RECOGNIZED CLAIM
53772 NO RECOGNIZED CLAIM
53775 NO RECOGNIZED CLAIM
53776 NO RECOGNIZED CLAIM
53777 NO RECOGNIZED CLAIM
53778 NO RECOGNIZED CLAIM
53779 NO RECOGNIZED CLAIM
53780 NO RECOGNIZED CLAIM
53782 NO RECOGNIZED CLAIM
53783 NO RECOGNIZED CLAIM
53784 NO RECOGNIZED CLAIM
53786 NO RECOGNIZED CLAIM
53787 NO RECOGNIZED CLAIM
53789 NO RECOGNIZED CLAIM
53790 NO RECOGNIZED CLAIM
53791 NO RECOGNIZED CLAIM
53792 NO RECOGNIZED CLAIM
53793 NO RECOGNIZED CLAIM
53794 NO RECOGNIZED CLAIM
53795 NO RECOGNIZED CLAIM
53796 NO RECOGNIZED CLAIM
53797 NO RECOGNIZED CLAIM
53798 NO RECOGNIZED CLAIM

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53799 | NO RECOGNIZED CLAIM |
| 53800 | NO RECOGNIZED CLAIM |
| 53801 | NO RECOGNIZED CLAIM |
| 53802 | NO RECOGNIZED CLAIM |
| 53803 | NO RECOGNIZED CLAIM |
| 53804 | NO RECOGNIZED CLAIM |
| 53805 | NO RECOGNIZED CLAIM |
| 53806 | NO RECOGNIZED CLAIM |
| 53807 | NO RECOGNIZED CLAIM |
| 53808 | NO RECOGNIZED CLAIM |
| 53809 | NO RECOGNIZED CLAIM |
| 53810 | NO RECOGNIZED CLAIM |
| 53812 | NO RECOGNIZED CLAIM |
| 53813 | NO RECOGNIZED CLAIM |
| 53814 | NO RECOGNIZED CLAIM |
| 53815 | NO RECOGNIZED CLAIM |
| 53817 | NO RECOGNIZED CLAIM |
| 53818 | SHARES SOLD SHORT |
| 53819 | NO RECOGNIZED CLAIM |
| 53820 | NO RECOGNIZED CLAIM |
| 53821 | NO RECOGNIZED CLAIM |
| 53822 | NO RECOGNIZED CLAIM |
| 53823 | NO RECOGNIZED CLAIM |
| 53824 | NO RECOGNIZED CLAIM |
| 53825 | NO RECOGNIZED CLAIM |
| 53827 | NO RECOGNIZED CLAIM |
| 53828 | NO RECOGNIZED CLAIM |
| 53829 | NO RECOGNIZED CLAIM |
| 53831 | NO RECOGNIZED CLAIM |
| 53832 | NO RECOGNIZED CLAIM |
| 53833 | NO RECOGNIZED CLAIM |
| 53834 | NO RECOGNIZED CLAIM |
| 53836 | NO RECOGNIZED CLAIM |
| 53837 | NO RECOGNIZED CLAIM |
| 53838 | NO RECOGNIZED CLAIM |
| 53839 | NO RECOGNIZED CLAIM |
| 53840 | NO RECOGNIZED CLAIM |
| 53841 | NO RECOGNIZED CLAIM |
| 53842 | NO RECOGNIZED CLAIM |
| 53843 | NO RECOGNIZED CLAIM |
| 53844 | NO RECOGNIZED CLAIM |
| 53845 | NO RECOGNIZED CLAIM |
| 53846 | NO RECOGNIZED CLAIM |
| 53847 | NO RECOGNIZED CLAIM |
| 53848 | NO RECOGNIZED CLAIM |
| 53849 | NO RECOGNIZED CLAIM |
| 53850 | NO RECOGNIZED CLAIM |
| 53851 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 53852 | NO RECOGNIZED CLAIM |
| 53853 | NO RECOGNIZED CLAIM |
| 53854 | NO RECOGNIZED CLAIM |
| 53855 | NO RECOGNIZED CLAIM |
| 53856 | NO RECOGNIZED CLAIM |
| 53857 | NO RECOGNIZED CLAIM |
| 53858 | NO RECOGNIZED CLAIM |
| 53859 | NO RECOGNIZED CLAIM |
| 53860 | NO RECOGNIZED CLAIM |
| 53862 | NO RECOGNIZED CLAIM |
| 53863 | NO RECOGNIZED CLAIM |
| 53864 | NO RECOGNIZED CLAIM |
| 53865 | NO RECOGNIZED CLAIM |
| 53866 | NO RECOGNIZED CLAIM |
| 53867 | NO RECOGNIZED CLAIM |
| 53868 | NO RECOGNIZED CLAIM |
| 53869 | NO RECOGNIZED CLAIM |
| 53870 | NO RECOGNIZED CLAIM |
| 53871 | NO RECOGNIZED CLAIM |
| 53872 | NO RECOGNIZED CLAIM |
| 53873 | NO RECOGNIZED CLAIM |
| 53874 | NO RECOGNIZED CLAIM |
| 53875 | NO RECOGNIZED CLAIM |
| 53876 | NO RECOGNIZED CLAIM |
| 53877 | NO RECOGNIZED CLAIM |
| 53878 | NO RECOGNIZED CLAIM |
| 53879 | NO RECOGNIZED CLAIM |
| 53880 | NO RECOGNIZED CLAIM |
| 53881 | NO RECOGNIZED CLAIM |
| 53882 | NO RECOGNIZED CLAIM |
| 53884 | NO RECOGNIZED CLAIM |
| 53885 | NO RECOGNIZED CLAIM |
| 53886 | NO RECOGNIZED CLAIM |
| 53887 | NO RECOGNIZED CLAIM |
| 53888 | NO RECOGNIZED CLAIM |
| 53889 | SHARES SOLD SHORT |
| 53891 | NO RECOGNIZED CLAIM |
| 53892 | NO RECOGNIZED CLAIM |
| 53893 | NO RECOGNIZED CLAIM |
| 53894 | NO RECOGNIZED CLAIM |
| 53895 | NO RECOGNIZED CLAIM |
| 53896 | NO RECOGNIZED CLAIM |
| 53897 | NO RECOGNIZED CLAIM |
| 53898 | NO RECOGNIZED CLAIM |
| 53899 | NO RECOGNIZED CLAIM |
| 53900 | NO RECOGNIZED CLAIM |
| 53901 | NO RECOGNIZED CLAIM |
| 53902 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53903 | NO RECOGNIZED CLAIM |
| 53904 | NO RECOGNIZED CLAIM |
| 53905 | PURCHASED OUTSIDE CLASS PERIOD |
| 53908 | NO RECOGNIZED CLAIM |
| 53909 | NO RECOGNIZED CLAIM |
| 53910 | NO RECOGNIZED CLAIM |
| 53911 | NO RECOGNIZED CLAIM |
| 53912 | NO RECOGNIZED CLAIM |
| 53914 | NO RECOGNIZED CLAIM |
| 53915 | NO RECOGNIZED CLAIM |
| 53916 | NO RECOGNIZED CLAIM |
| 53917 | NO RECOGNIZED CLAIM |
| 53918 | NO RECOGNIZED CLAIM |
| 53919 | NO RECOGNIZED CLAIM |
| 53920 | NO RECOGNIZED CLAIM |
| 53921 | NO RECOGNIZED CLAIM |
| 53922 | NO RECOGNIZED CLAIM |
| 53923 | NO RECOGNIZED CLAIM |
| 53924 | NO RECOGNIZED CLAIM |
| 53925 | NO RECOGNIZED CLAIM |
| 53926 | NO RECOGNIZED CLAIM |
| 53927 | NO RECOGNIZED CLAIM |
| 53928 | NO RECOGNIZED CLAIM |
| 53929 | NO RECOGNIZED CLAIM |
| 53930 | NO RECOGNIZED CLAIM |
| 53931 | NO RECOGNIZED CLAIM |
| 53932 | NO RECOGNIZED CLAIM |
| 53933 | NO RECOGNIZED CLAIM |
| 53934 | NO RECOGNIZED CLAIM |
| 53935 | NO RECOGNIZED CLAIM |
| 53936 | NO RECOGNIZED CLAIM |
| 53937 | NO RECOGNIZED CLAIM |
| 53940 | NO RECOGNIZED CLAIM |
| 53941 | NO RECOGNIZED CLAIM |
| 53943 | NO RECOGNIZED CLAIM |
| 53944 | NO RECOGNIZED CLAIM |
| 53945 | NO RECOGNIZED CLAIM |
| 53947 | NO RECOGNIZED CLAIM |
| 53948 | NO RECOGNIZED CLAIM |
| 53950 | NO RECOGNIZED CLAIM |
| 53951 | NO RECOGNIZED CLAIM |
| 53953 | NO RECOGNIZED CLAIM |
| 53954 | NO RECOGNIZED CLAIM |
| 53955 | NO RECOGNIZED CLAIM |
| 53956 | NO RECOGNIZED CLAIM |
| 53957 | NO RECOGNIZED CLAIM |
| 53958 | NO RECOGNIZED CLAIM |
| 53959 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53960 | NO RECOGNIZED CLAIM |
| 53961 | NO RECOGNIZED CLAIM |
| 53963 | NO RECOGNIZED CLAIM |
| 53964 | NO RECOGNIZED CLAIM |
| 53965 | NO RECOGNIZED CLAIM |
| 53966 | NO RECOGNIZED CLAIM |
| 53967 | NO RECOGNIZED CLAIM |
| 53968 | NO RECOGNIZED CLAIM |
| 53969 | NO RECOGNIZED CLAIM |
| 53970 | NO RECOGNIZED CLAIM |
| 53971 | NO RECOGNIZED CLAIM |
| 53972 | NO RECOGNIZED CLAIM |
| 53973 | NO RECOGNIZED CLAIM |
| 53974 | NO RECOGNIZED CLAIM |
| 53975 | NO RECOGNIZED CLAIM |
| 53976 | NO RECOGNIZED CLAIM |
| 53977 | NO RECOGNIZED CLAIM |
| 53978 | NO RECOGNIZED CLAIM |
| 53979 | NO RECOGNIZED CLAIM |
| 53980 | NO RECOGNIZED CLAIM |
| 53982 | NO RECOGNIZED CLAIM |
| 53983 | NO RECOGNIZED CLAIM |
| 53984 | NO RECOGNIZED CLAIM |
| 53985 | NO RECOGNIZED CLAIM |
| 53986 | NO RECOGNIZED CLAIM |
| 53987 | NO RECOGNIZED CLAIM |
| 53988 | NO RECOGNIZED CLAIM |
| 53989 | NO RECOGNIZED CLAIM |
| 53990 | NO RECOGNIZED CLAIM |
| 53992 | NO RECOGNIZED CLAIM |
| 53993 | NO RECOGNIZED CLAIM |
| 53994 | NO RECOGNIZED CLAIM |
| 53995 | NO RECOGNIZED CLAIM |
| 53996 | NO RECOGNIZED CLAIM |
| 53997 | NO RECOGNIZED CLAIM |
| 54000 | NO RECOGNIZED CLAIM |
| 54001 | NO RECOGNIZED CLAIM |
| 54002 | NO RECOGNIZED CLAIM |
| 54003 | NO RECOGNIZED CLAIM |
| 54004 | NO RECOGNIZED CLAIM |
| 54005 | NO RECOGNIZED CLAIM |
| 54006 | NO RECOGNIZED CLAIM |
| 54007 | NO RECOGNIZED CLAIM |
| 54008 | NO RECOGNIZED CLAIM |
| 54009 | NO RECOGNIZED CLAIM |
| 54010 | NO RECOGNIZED CLAIM |
| 54011 | NO RECOGNIZED CLAIM |
| 54012 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54013 | NO RECOGNIZED CLAIM |
| 54014 | NO RECOGNIZED CLAIM |
| 54015 | NO RECOGNIZED CLAIM |
| 54017 | NO RECOGNIZED CLAIM |
| 54018 | NO RECOGNIZED CLAIM |
| 54019 | NO RECOGNIZED CLAIM |
| 54020 | NO RECOGNIZED CLAIM |
| 54021 | NO RECOGNIZED CLAIM |
| 54022 | NO RECOGNIZED CLAIM |
| 54023 | NO RECOGNIZED CLAIM |
| 54024 | NO RECOGNIZED CLAIM |
| 54025 | NO RECOGNIZED CLAIM |
| 54026 | NO RECOGNIZED CLAIM |
| 54027 | NO RECOGNIZED CLAIM |
| 54028 | SHARES SOLD SHORT |
| 54029 | NO RECOGNIZED CLAIM |
| 54031 | NO RECOGNIZED CLAIM |
| 54032 | NO RECOGNIZED CLAIM |
| 54033 | NO RECOGNIZED CLAIM |
| 54036 | NO RECOGNIZED CLAIM |
| 54037 | NO RECOGNIZED CLAIM |
| 54038 | NO RECOGNIZED CLAIM |
| 54039 | NO RECOGNIZED CLAIM |
| 54040 | NO RECOGNIZED CLAIM |
| 54041 | NO RECOGNIZED CLAIM |
| 54043 | NO RECOGNIZED CLAIM |
| 54044 | NO RECOGNIZED CLAIM |
| 54045 | NO RECOGNIZED CLAIM |
| 54046 | NO RECOGNIZED CLAIM |
| 54047 | PURCHASED OUTSIDE CLASS PERIOD |
| 54048 | NO RECOGNIZED CLAIM |
| 54049 | NO RECOGNIZED CLAIM |
| 54050 | NO RECOGNIZED CLAIM |
| 54051 | NO RECOGNIZED CLAIM |
| 54052 | NO RECOGNIZED CLAIM |
| 54055 | NO RECOGNIZED CLAIM |
| 54056 | NO RECOGNIZED CLAIM |
| 54057 | NO RECOGNIZED CLAIM |
| 54058 | NO RECOGNIZED CLAIM |
| 54059 | NO RECOGNIZED CLAIM |
| 54061 | NO RECOGNIZED CLAIM |
| 54062 | NO RECOGNIZED CLAIM |
| 54063 | NO RECOGNIZED CLAIM |
| 54064 | NO RECOGNIZED CLAIM |
| 54065 | NO RECOGNIZED CLAIM |
| 54066 | NO RECOGNIZED CLAIM |
| 54067 | NO RECOGNIZED CLAIM |
| 54068 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54069 | NO RECOGNIZED CLAIM |
| 54070 | NO RECOGNIZED CLAIM |
| 54071 | NO RECOGNIZED CLAIM |
| 54072 | NO RECOGNIZED CLAIM |
| 54073 | NO RECOGNIZED CLAIM |
| 54074 | NO RECOGNIZED CLAIM |
| 54075 | NO RECOGNIZED CLAIM |
| 54076 | NO RECOGNIZED CLAIM |
| 54077 | NO RECOGNIZED CLAIM |
| 54078 | NO RECOGNIZED CLAIM |
| 54081 | NO RECOGNIZED CLAIM |
| 54087 | NO RECOGNIZED CLAIM |
| 54089 | NO RECOGNIZED CLAIM |
| 54090 | NO RECOGNIZED CLAIM |
| 54092 | NO RECOGNIZED CLAIM |
| 54094 | NO RECOGNIZED CLAIM |
| 54096 | NO RECOGNIZED CLAIM |
| 54098 | NO RECOGNIZED CLAIM |
| 54099 | NO RECOGNIZED CLAIM |
| 54100 | NO RECOGNIZED CLAIM |
| 54101 | NO RECOGNIZED CLAIM |
| 54102 | NO RECOGNIZED CLAIM |
| 54103 | NO RECOGNIZED CLAIM |
| 54106 | NO RECOGNIZED CLAIM |
| 54107 | NO RECOGNIZED CLAIM |
| 54108 | NO RECOGNIZED CLAIM |
| 54109 | NO RECOGNIZED CLAIM |
| 54112 | NO RECOGNIZED CLAIM |
| 54113 | NO RECOGNIZED CLAIM |
| 54114 | NO RECOGNIZED CLAIM |
| 54116 | NO RECOGNIZED CLAIM |
| 54117 | NO RECOGNIZED CLAIM |
| 54118 | NO RECOGNIZED CLAIM |
| 54119 | NO RECOGNIZED CLAIM |
| 54120 | NO RECOGNIZED CLAIM |
| 54121 | NO RECOGNIZED CLAIM |
| 54122 | NO RECOGNIZED CLAIM |
| 54123 | NO RECOGNIZED CLAIM |
| 54124 | NO RECOGNIZED CLAIM |
| 54125 | NO RECOGNIZED CLAIM |
| 54126 | SHARES SOLD SHORT |
| 54127 | NO RECOGNIZED CLAIM |
| 54129 | NO RECOGNIZED CLAIM |
| 54130 | NO RECOGNIZED CLAIM |
| 54131 | NO RECOGNIZED CLAIM |
| 54132 | NO RECOGNIZED CLAIM |
| 54133 | NO RECOGNIZED CLAIM |
| 54134 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54136 | NO RECOGNIZED CLAIM |
| 54137 | NO RECOGNIZED CLAIM |
| 54138 | NO RECOGNIZED CLAIM |
| 54139 | NO RECOGNIZED CLAIM |
| 54140 | NO RECOGNIZED CLAIM |
| 54141 | NO RECOGNIZED CLAIM |
| 54142 | NO RECOGNIZED CLAIM |
| 54143 | NO RECOGNIZED CLAIM |
| 54144 | NO RECOGNIZED CLAIM |
| 54145 | NO RECOGNIZED CLAIM |
| 54146 | NO RECOGNIZED CLAIM |
| 54147 | NO RECOGNIZED CLAIM |
| 54149 | NO RECOGNIZED CLAIM |
| 54150 | NO RECOGNIZED CLAIM |
| 54151 | NO RECOGNIZED CLAIM |
| 54152 | NO RECOGNIZED CLAIM |
| 54153 | NO RECOGNIZED CLAIM |
| 54155 | NO RECOGNIZED CLAIM |
| 54156 | NO RECOGNIZED CLAIM |
| 54157 | NO RECOGNIZED CLAIM |
| 54158 | NO RECOGNIZED CLAIM |
| 54159 | NO RECOGNIZED CLAIM |
| 54160 | NO RECOGNIZED CLAIM |
| 54161 | NO RECOGNIZED CLAIM |
| 54162 | NO RECOGNIZED CLAIM |
| 54163 | NO RECOGNIZED CLAIM |
| 54164 | NO RECOGNIZED CLAIM |
| 54165 | NO RECOGNIZED CLAIM |
| 54166 | SHARES SOLD SHORT |
| 54167 | NO RECOGNIZED CLAIM |
| 54168 | NO RECOGNIZED CLAIM |
| 54169 | NO RECOGNIZED CLAIM |
| 54171 | NO RECOGNIZED CLAIM |
| 54174 | NO RECOGNIZED CLAIM |
| 54175 | NO RECOGNIZED CLAIM |
| 54176 | NO RECOGNIZED CLAIM |
| 54177 | NO RECOGNIZED CLAIM |
| 54178 | NO RECOGNIZED CLAIM |
| 54179 | NO RECOGNIZED CLAIM |
| 54180 | NO RECOGNIZED CLAIM |
| 54183 | NO RECOGNIZED CLAIM |
| 54185 | NO RECOGNIZED CLAIM |
| 54186 | NO RECOGNIZED CLAIM |
| 54188 | NO RECOGNIZED CLAIM |
| 54189 | NO RECOGNIZED CLAIM |
| 54190 | NO RECOGNIZED CLAIM |
| 54191 | NO RECOGNIZED CLAIM |
| 54192 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54193 | NO RECOGNIZED CLAIM |
| 54194 | NO RECOGNIZED CLAIM |
| 54195 | NO RECOGNIZED CLAIM |
| 54196 | NO RECOGNIZED CLAIM |
| 54197 | NO RECOGNIZED CLAIM |
| 54198 | NO RECOGNIZED CLAIM |
| 54199 | NO RECOGNIZED CLAIM |
| 54200 | NO RECOGNIZED CLAIM |
| 54201 | NO RECOGNIZED CLAIM |
| 54202 | NO RECOGNIZED CLAIM |
| 54203 | NO RECOGNIZED CLAIM |
| 54204 | NO RECOGNIZED CLAIM |
| 54205 | NO RECOGNIZED CLAIM |
| 54207 | NO RECOGNIZED CLAIM |
| 54208 | NO RECOGNIZED CLAIM |
| 54209 | NO RECOGNIZED CLAIM |
| 54210 | NO RECOGNIZED CLAIM |
| 54211 | NO RECOGNIZED CLAIM |
| 54212 | NO RECOGNIZED CLAIM |
| 54213 | NO RECOGNIZED CLAIM |
| 54214 | NO RECOGNIZED CLAIM |
| 54215 | NO RECOGNIZED CLAIM |
| 54216 | NO RECOGNIZED CLAIM |
| 54217 | NO RECOGNIZED CLAIM |
| 54218 | NO RECOGNIZED CLAIM |
| 54219 | NO RECOGNIZED CLAIM |
| 54221 | NO RECOGNIZED CLAIM |
| 54224 | NO RECOGNIZED CLAIM |
| 54225 | NO RECOGNIZED CLAIM |
| 54226 | SHARES SOLD SHORT |
| 54228 | NO RECOGNIZED CLAIM |
| 54229 | NO RECOGNIZED CLAIM |
| 54230 | NO RECOGNIZED CLAIM |
| 54231 | NO RECOGNIZED CLAIM |
| 54232 | NO RECOGNIZED CLAIM |
| 54233 | NO RECOGNIZED CLAIM |
| 54235 | NO RECOGNIZED CLAIM |
| 54236 | NO RECOGNIZED CLAIM |
| 54237 | NO RECOGNIZED CLAIM |
| 54239 | PURCHASED OUTSIDE CLASS PERIOD |
| 54242 | NO RECOGNIZED CLAIM |
| 54243 | NO RECOGNIZED CLAIM |
| 54245 | NO RECOGNIZED CLAIM |
| 54247 | NO RECOGNIZED CLAIM |
| 54248 | NO RECOGNIZED CLAIM |
| 54249 | NO RECOGNIZED CLAIM |
| 54250 | NO RECOGNIZED CLAIM |
| 54251 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**Claim #**             **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 54252 | NO RECOGNIZED CLAIM |
| 54253 | NO RECOGNIZED CLAIM |
| 54254 | NO RECOGNIZED CLAIM |
| 54255 | NO RECOGNIZED CLAIM |
| 54256 | NO RECOGNIZED CLAIM |
| 54257 | NO RECOGNIZED CLAIM |
| 54259 | NO RECOGNIZED CLAIM |
| 54261 | NO RECOGNIZED CLAIM |
| 54263 | NO RECOGNIZED CLAIM |
| 54264 | NO RECOGNIZED CLAIM |
| 54265 | NO RECOGNIZED CLAIM |
| 54268 | NO RECOGNIZED CLAIM |
| 54269 | PURCHASED OUTSIDE CLASS PERIOD |
| 54270 | NO RECOGNIZED CLAIM |
| 54271 | NO RECOGNIZED CLAIM |
| 54272 | NO RECOGNIZED CLAIM |
| 54274 | NO RECOGNIZED CLAIM |
| 54277 | NO RECOGNIZED CLAIM |
| 54278 | NO RECOGNIZED CLAIM |
| 54279 | NO RECOGNIZED CLAIM |
| 54280 | NO RECOGNIZED CLAIM |
| 54281 | NO RECOGNIZED CLAIM |
| 54282 | NO RECOGNIZED CLAIM |
| 54283 | NO RECOGNIZED CLAIM |
| 54286 | NO RECOGNIZED CLAIM |
| 54287 | NO RECOGNIZED CLAIM |
| 54288 | NO RECOGNIZED CLAIM |
| 54290 | NO RECOGNIZED CLAIM |
| 54292 | NO RECOGNIZED CLAIM |
| 54293 | NO RECOGNIZED CLAIM |
| 54294 | NO RECOGNIZED CLAIM |
| 54297 | NO RECOGNIZED CLAIM |
| 54298 | NO RECOGNIZED CLAIM |
| 54299 | PURCHASED OUTSIDE CLASS PERIOD |
| 54300 | NO RECOGNIZED CLAIM |
| 54302 | PURCHASED OUTSIDE CLASS PERIOD |
| 54303 | NO RECOGNIZED CLAIM |
| 54304 | NO RECOGNIZED CLAIM |
| 54305 | SHARES SOLD SHORT |
| 54306 | NO RECOGNIZED CLAIM |
| 54307 | NO RECOGNIZED CLAIM |
| 54309 | NO RECOGNIZED CLAIM |
| 54310 | NO RECOGNIZED CLAIM |
| 54311 | NO RECOGNIZED CLAIM |
| 54312 | PURCHASED OUTSIDE CLASS PERIOD |
| 54313 | NO RECOGNIZED CLAIM |
| 54314 | SHARES SOLD SHORT |
| 54315 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                        **Reason for Rejection**

54316 NO RECOGNIZED CLAIM
54318 NO RECOGNIZED CLAIM
54319 NO RECOGNIZED CLAIM
54320 NO RECOGNIZED CLAIM
54321 NO RECOGNIZED CLAIM
54322 NO RECOGNIZED CLAIM
54326 NO RECOGNIZED CLAIM
54327 NO RECOGNIZED CLAIM
54329 NO RECOGNIZED CLAIM
54331 NO RECOGNIZED CLAIM
54332 NO RECOGNIZED CLAIM
54333 NO RECOGNIZED CLAIM
54334 NO RECOGNIZED CLAIM
54335 PURCHASED OUTSIDE CLASS PERIOD
54336 NO RECOGNIZED CLAIM
54337 NO RECOGNIZED CLAIM
54338 NO RECOGNIZED CLAIM
54339 NO RECOGNIZED CLAIM
54340 NO RECOGNIZED CLAIM
54341 NO RECOGNIZED CLAIM
54342 NO RECOGNIZED CLAIM
54345 NO RECOGNIZED CLAIM
54346 NO RECOGNIZED CLAIM
54347 NO RECOGNIZED CLAIM
54348 NO RECOGNIZED CLAIM
54349 NO RECOGNIZED CLAIM
54350 NO RECOGNIZED CLAIM
54351 NO RECOGNIZED CLAIM
54352 NO RECOGNIZED CLAIM
54353 NO RECOGNIZED CLAIM
54354 NO RECOGNIZED CLAIM
54355 NO RECOGNIZED CLAIM
54356 NO RECOGNIZED CLAIM
54358 NO RECOGNIZED CLAIM
54360 NO RECOGNIZED CLAIM
54363 NO RECOGNIZED CLAIM
54367 NO RECOGNIZED CLAIM
54368 NO RECOGNIZED CLAIM
54369 NO RECOGNIZED CLAIM
54370 NO RECOGNIZED CLAIM
54372 NO RECOGNIZED CLAIM
54376 NO RECOGNIZED CLAIM
54378 NO RECOGNIZED CLAIM
54379 NO RECOGNIZED CLAIM
54381 NO RECOGNIZED CLAIM
54382 NO RECOGNIZED CLAIM
54384 NO RECOGNIZED CLAIM
54388 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54389 | PURCHASED OUTSIDE CLASS PERIOD |
| 54390 | NO RECOGNIZED CLAIM |
| 54391 | NO RECOGNIZED CLAIM |
| 54392 | NO RECOGNIZED CLAIM |
| 54397 | NO RECOGNIZED CLAIM |
| 54398 | NO RECOGNIZED CLAIM |
| 54399 | NO RECOGNIZED CLAIM |
| 54400 | NO RECOGNIZED CLAIM |
| 54401 | SHARES SOLD SHORT |
| 54402 | NO RECOGNIZED CLAIM |
| 54403 | NO RECOGNIZED CLAIM |
| 54404 | NO RECOGNIZED CLAIM |
| 54408 | NO RECOGNIZED CLAIM |
| 54409 | NO RECOGNIZED CLAIM |
| 54412 | NO RECOGNIZED CLAIM |
| 54417 | NO RECOGNIZED CLAIM |
| 54418 | NO RECOGNIZED CLAIM |
| 54419 | NO RECOGNIZED CLAIM |
| 54420 | SHARES SOLD SHORT |
| 54421 | NO RECOGNIZED CLAIM |
| 54422 | NO RECOGNIZED CLAIM |
| 54423 | NO RECOGNIZED CLAIM |
| 54424 | NO RECOGNIZED CLAIM |
| 54425 | NO RECOGNIZED CLAIM |
| 54426 | PURCHASED OUTSIDE CLASS PERIOD |
| 54427 | NO RECOGNIZED CLAIM |
| 54429 | NO RECOGNIZED CLAIM |
| 54430 | NO RECOGNIZED CLAIM |
| 54433 | NO RECOGNIZED CLAIM |
| 54434 | NO RECOGNIZED CLAIM |
| 54437 | NO RECOGNIZED CLAIM |
| 54438 | NO RECOGNIZED CLAIM |
| 54439 | NO RECOGNIZED CLAIM |
| 54440 | NO RECOGNIZED CLAIM |
| 54443 | NO RECOGNIZED CLAIM |
| 54444 | NO RECOGNIZED CLAIM |
| 54446 | SHARES SOLD SHORT |
| 54447 | NO RECOGNIZED CLAIM |
| 54448 | NO RECOGNIZED CLAIM |
| 54449 | NO RECOGNIZED CLAIM |
| 54451 | NO RECOGNIZED CLAIM |
| 54454 | NO RECOGNIZED CLAIM |
| 54455 | NO RECOGNIZED CLAIM |
| 54456 | NO RECOGNIZED CLAIM |
| 54457 | NO RECOGNIZED CLAIM |
| 54458 | NO RECOGNIZED CLAIM |
| 54460 | NO RECOGNIZED CLAIM |
| 54461 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54462 | NO RECOGNIZED CLAIM |
| 54464 | NO RECOGNIZED CLAIM |
| 54465 | NO RECOGNIZED CLAIM |
| 54466 | NO RECOGNIZED CLAIM |
| 54467 | NO RECOGNIZED CLAIM |
| 54469 | NO RECOGNIZED CLAIM |
| 54471 | NO RECOGNIZED CLAIM |
| 54473 | NO RECOGNIZED CLAIM |
| 54475 | NO RECOGNIZED CLAIM |
| 54476 | NO RECOGNIZED CLAIM |
| 54477 | NO RECOGNIZED CLAIM |
| 54478 | SHARES SOLD SHORT |
| 54481 | NO RECOGNIZED CLAIM |
| 54482 | NO RECOGNIZED CLAIM |
| 54483 | NO RECOGNIZED CLAIM |
| 54484 | NO RECOGNIZED CLAIM |
| 54487 | NO RECOGNIZED CLAIM |
| 54488 | NO RECOGNIZED CLAIM |
| 54489 | NO RECOGNIZED CLAIM |
| 54492 | NO RECOGNIZED CLAIM |
| 54493 | NO RECOGNIZED CLAIM |
| 54495 | NO RECOGNIZED CLAIM |
| 54496 | NO RECOGNIZED CLAIM |
| 54498 | NO RECOGNIZED CLAIM |
| 54499 | NO RECOGNIZED CLAIM |
| 54501 | PURCHASED OUTSIDE CLASS PERIOD |
| 54502 | PURCHASED OUTSIDE CLASS PERIOD |
| 54503 | NO RECOGNIZED CLAIM |
| 54504 | NO RECOGNIZED CLAIM |
| 54505 | NO RECOGNIZED CLAIM |
| 54507 | NO RECOGNIZED CLAIM |
| 54509 | NO RECOGNIZED CLAIM |
| 54510 | NO RECOGNIZED CLAIM |
| 54513 | NO RECOGNIZED CLAIM |
| 54514 | NO RECOGNIZED CLAIM |
| 54516 | NO RECOGNIZED CLAIM |
| 54517 | NO RECOGNIZED CLAIM |
| 54519 | NO RECOGNIZED CLAIM |
| 54520 | NO RECOGNIZED CLAIM |
| 54522 | NO RECOGNIZED CLAIM |
| 54523 | NO RECOGNIZED CLAIM |
| 54524 | NO RECOGNIZED CLAIM |
| 54525 | NO RECOGNIZED CLAIM |
| 54526 | NO RECOGNIZED CLAIM |
| 54528 | NO RECOGNIZED CLAIM |
| 54529 | NO RECOGNIZED CLAIM |
| 54530 | NO RECOGNIZED CLAIM |
| 54531 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 54532 | NO RECOGNIZED CLAIM |
| 54533 | NO RECOGNIZED CLAIM |
| 54534 | NO RECOGNIZED CLAIM |
| 54537 | NO RECOGNIZED CLAIM |
| 54538 | NO RECOGNIZED CLAIM |
| 54539 | NO RECOGNIZED CLAIM |
| 54541 | NO RECOGNIZED CLAIM |
| 54543 | PURCHASED OUTSIDE CLASS PERIOD |
| 54544 | NO RECOGNIZED CLAIM |
| 54546 | NO RECOGNIZED CLAIM |
| 54547 | NO RECOGNIZED CLAIM |
| 54549 | NO RECOGNIZED CLAIM |
| 54550 | NO RECOGNIZED CLAIM |
| 54551 | NO RECOGNIZED CLAIM |
| 54552 | NO RECOGNIZED CLAIM |
| 54553 | NO RECOGNIZED CLAIM |
| 54555 | NO RECOGNIZED CLAIM |
| 54556 | NO RECOGNIZED CLAIM |
| 54557 | NO RECOGNIZED CLAIM |
| 54558 | NO RECOGNIZED CLAIM |
| 54561 | NO RECOGNIZED CLAIM |
| 54563 | NO RECOGNIZED CLAIM |
| 54564 | NO RECOGNIZED CLAIM |
| 54565 | NO RECOGNIZED CLAIM |
| 54566 | NO RECOGNIZED CLAIM |
| 54568 | NO RECOGNIZED CLAIM |
| 54574 | NO RECOGNIZED CLAIM |
| 54575 | NO RECOGNIZED CLAIM |
| 54576 | NO RECOGNIZED CLAIM |
| 54577 | NO RECOGNIZED CLAIM |
| 54579 | NO RECOGNIZED CLAIM |
| 54580 | SHARES SOLD SHORT |
| 54581 | NO RECOGNIZED CLAIM |
| 54582 | NO RECOGNIZED CLAIM |
| 54585 | NO RECOGNIZED CLAIM |
| 54586 | PURCHASED OUTSIDE CLASS PERIOD |
| 54588 | NO RECOGNIZED CLAIM |
| 54589 | NO RECOGNIZED CLAIM |
| 54590 | NO RECOGNIZED CLAIM |
| 54591 | NO RECOGNIZED CLAIM |
| 54593 | NO RECOGNIZED CLAIM |
| 54595 | NO RECOGNIZED CLAIM |
| 54597 | NO RECOGNIZED CLAIM |
| 54601 | NO RECOGNIZED CLAIM |
| 54602 | NO RECOGNIZED CLAIM |
| 54603 | NO RECOGNIZED CLAIM |
| 54604 | NO RECOGNIZED CLAIM |
| 54605 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54607 | NO RECOGNIZED CLAIM |
| 54608 | NO RECOGNIZED CLAIM |
| 54609 | NO RECOGNIZED CLAIM |
| 54610 | NO RECOGNIZED CLAIM |
| 54611 | NO RECOGNIZED CLAIM |
| 54612 | NO RECOGNIZED CLAIM |
| 54613 | PURCHASED OUTSIDE CLASS PERIOD |
| 54615 | NO RECOGNIZED CLAIM |
| 54616 | NO RECOGNIZED CLAIM |
| 54618 | NO RECOGNIZED CLAIM |
| 54619 | NO RECOGNIZED CLAIM |
| 54624 | NO RECOGNIZED CLAIM |
| 54626 | NO RECOGNIZED CLAIM |
| 54627 | NO RECOGNIZED CLAIM |
| 54628 | NO RECOGNIZED CLAIM |
| 54629 | SHARES SOLD SHORT |
| 54630 | NO RECOGNIZED CLAIM |
| 54631 | NO RECOGNIZED CLAIM |
| 54632 | NO RECOGNIZED CLAIM |
| 54633 | NO RECOGNIZED CLAIM |
| 54634 | NO RECOGNIZED CLAIM |
| 54636 | NO RECOGNIZED CLAIM |
| 54637 | PURCHASED OUTSIDE CLASS PERIOD |
| 54639 | NO RECOGNIZED CLAIM |
| 54640 | NO RECOGNIZED CLAIM |
| 54641 | NO RECOGNIZED CLAIM |
| 54642 | NO RECOGNIZED CLAIM |
| 54643 | NO RECOGNIZED CLAIM |
| 54646 | NO RECOGNIZED CLAIM |
| 54648 | NO RECOGNIZED CLAIM |
| 54649 | NO RECOGNIZED CLAIM |
| 54651 | NO RECOGNIZED CLAIM |
| 54652 | NO RECOGNIZED CLAIM |
| 54654 | NO RECOGNIZED CLAIM |
| 54655 | NO RECOGNIZED CLAIM |
| 54656 | NO RECOGNIZED CLAIM |
| 54659 | NO RECOGNIZED CLAIM |
| 54660 | NO RECOGNIZED CLAIM |
| 54662 | NO RECOGNIZED CLAIM |
| 54664 | NO RECOGNIZED CLAIM |
| 54667 | NO RECOGNIZED CLAIM |
| 54670 | NO RECOGNIZED CLAIM |
| 54671 | NO RECOGNIZED CLAIM |
| 54672 | NO RECOGNIZED CLAIM |
| 54674 | NO RECOGNIZED CLAIM |
| 54676 | NO RECOGNIZED CLAIM |
| 54678 | NO RECOGNIZED CLAIM |
| 54679 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54680 | NO RECOGNIZED CLAIM |
| 54681 | NO RECOGNIZED CLAIM |
| 54683 | NO RECOGNIZED CLAIM |
| 54686 | NO RECOGNIZED CLAIM |
| 54688 | NO RECOGNIZED CLAIM |
| 54690 | NO RECOGNIZED CLAIM |
| 54691 | NO RECOGNIZED CLAIM |
| 54692 | NO RECOGNIZED CLAIM |
| 54697 | NO RECOGNIZED CLAIM |
| 54700 | NO RECOGNIZED CLAIM |
| 54702 | NO RECOGNIZED CLAIM |
| 54703 | NO RECOGNIZED CLAIM |
| 54704 | NO RECOGNIZED CLAIM |
| 54705 | NO RECOGNIZED CLAIM |
| 54707 | NO RECOGNIZED CLAIM |
| 54708 | NO RECOGNIZED CLAIM |
| 54709 | NO RECOGNIZED CLAIM |
| 54712 | NO RECOGNIZED CLAIM |
| 54713 | NO RECOGNIZED CLAIM |
| 54714 | NO RECOGNIZED CLAIM |
| 54715 | NO RECOGNIZED CLAIM |
| 54717 | NO RECOGNIZED CLAIM |
| 54719 | NO RECOGNIZED CLAIM |
| 54720 | NO RECOGNIZED CLAIM |
| 54721 | NO RECOGNIZED CLAIM |
| 54722 | NO RECOGNIZED CLAIM |
| 54723 | NO RECOGNIZED CLAIM |
| 54725 | NO RECOGNIZED CLAIM |
| 54728 | NO RECOGNIZED CLAIM |
| 54729 | NO RECOGNIZED CLAIM |
| 54730 | NO RECOGNIZED CLAIM |
| 54731 | NO RECOGNIZED CLAIM |
| 54732 | PURCHASED OUTSIDE CLASS PERIOD |
| 54733 | NO RECOGNIZED CLAIM |
| 54736 | NO RECOGNIZED CLAIM |
| 54737 | NO RECOGNIZED CLAIM |
| 54738 | NO RECOGNIZED CLAIM |
| 54740 | SHARES SOLD SHORT |
| 54744 | NO RECOGNIZED CLAIM |
| 54745 | NO RECOGNIZED CLAIM |
| 54746 | NO RECOGNIZED CLAIM |
| 54747 | NO RECOGNIZED CLAIM |
| 54748 | NO RECOGNIZED CLAIM |
| 54749 | NO RECOGNIZED CLAIM |
| 54750 | NO RECOGNIZED CLAIM |
| 54752 | NO RECOGNIZED CLAIM |
| 54753 | NO RECOGNIZED CLAIM |
| 54755 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54759 | NO RECOGNIZED CLAIM |
| 54760 | NO RECOGNIZED CLAIM |
| 54761 | NO RECOGNIZED CLAIM |
| 54763 | NO RECOGNIZED CLAIM |
| 54764 | NO RECOGNIZED CLAIM |
| 54765 | NO RECOGNIZED CLAIM |
| 54766 | NO RECOGNIZED CLAIM |
| 54767 | NO RECOGNIZED CLAIM |
| 54768 | NO RECOGNIZED CLAIM |
| 54769 | NO RECOGNIZED CLAIM |
| 54770 | NO RECOGNIZED CLAIM |
| 54771 | NO RECOGNIZED CLAIM |
| 54773 | NO RECOGNIZED CLAIM |
| 54774 | NO RECOGNIZED CLAIM |
| 54777 | NO RECOGNIZED CLAIM |
| 54778 | NO RECOGNIZED CLAIM |
| 54779 | NO RECOGNIZED CLAIM |
| 54780 | NO RECOGNIZED CLAIM |
| 54781 | NO RECOGNIZED CLAIM |
| 54782 | NO RECOGNIZED CLAIM |
| 54787 | NO RECOGNIZED CLAIM |
| 54788 | NO RECOGNIZED CLAIM |
| 54789 | NO RECOGNIZED CLAIM |
| 54790 | NO RECOGNIZED CLAIM |
| 54791 | NO RECOGNIZED CLAIM |
| 54794 | NO RECOGNIZED CLAIM |
| 54795 | NO RECOGNIZED CLAIM |
| 54796 | NO RECOGNIZED CLAIM |
| 54797 | NO RECOGNIZED CLAIM |
| 54799 | NO RECOGNIZED CLAIM |
| 54800 | NO RECOGNIZED CLAIM |
| 54801 | NO RECOGNIZED CLAIM |
| 54802 | NO RECOGNIZED CLAIM |
| 54803 | NO RECOGNIZED CLAIM |
| 54804 | NO RECOGNIZED CLAIM |
| 54806 | NO RECOGNIZED CLAIM |
| 54807 | PURCHASED OUTSIDE CLASS PERIOD |
| 54810 | NO RECOGNIZED CLAIM |
| 54811 | PURCHASED OUTSIDE CLASS PERIOD |
| 54813 | NO RECOGNIZED CLAIM |
| 54814 | NO RECOGNIZED CLAIM |
| 54816 | NO RECOGNIZED CLAIM |
| 54817 | NO RECOGNIZED CLAIM |
| 54818 | NO RECOGNIZED CLAIM |
| 54819 | NO RECOGNIZED CLAIM |
| 54821 | NO RECOGNIZED CLAIM |
| 54824 | NO RECOGNIZED CLAIM |
| 54826 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 54827 | NO RECOGNIZED CLAIM |
| 54829 | NO RECOGNIZED CLAIM |
| 54830 | PURCHASED OUTSIDE CLASS PERIOD |
| 54833 | NO RECOGNIZED CLAIM |
| 54834 | NO RECOGNIZED CLAIM |
| 54835 | NO RECOGNIZED CLAIM |
| 54836 | NO RECOGNIZED CLAIM |
| 54837 | NO RECOGNIZED CLAIM |
| 54838 | NO RECOGNIZED CLAIM |
| 54839 | NO RECOGNIZED CLAIM |
| 54841 | NO RECOGNIZED CLAIM |
| 54842 | NO RECOGNIZED CLAIM |
| 54845 | NO RECOGNIZED CLAIM |
| 54846 | NO RECOGNIZED CLAIM |
| 54847 | NO RECOGNIZED CLAIM |
| 54849 | NO RECOGNIZED CLAIM |
| 54850 | NO RECOGNIZED CLAIM |
| 54853 | NO RECOGNIZED CLAIM |
| 54855 | NO RECOGNIZED CLAIM |
| 54857 | PURCHASED OUTSIDE CLASS PERIOD |
| 54859 | NO RECOGNIZED CLAIM |
| 54860 | NO RECOGNIZED CLAIM |
| 54861 | NO RECOGNIZED CLAIM |
| 54862 | NO RECOGNIZED CLAIM |
| 54863 | NO RECOGNIZED CLAIM |
| 54864 | NO RECOGNIZED CLAIM |
| 54868 | NO RECOGNIZED CLAIM |
| 54870 | NO RECOGNIZED CLAIM |
| 54871 | NO RECOGNIZED CLAIM |
| 54872 | NO RECOGNIZED CLAIM |
| 54873 | NO RECOGNIZED CLAIM |
| 54875 | NO RECOGNIZED CLAIM |
| 54876 | NO RECOGNIZED CLAIM |
| 54877 | NO RECOGNIZED CLAIM |
| 54878 | NO RECOGNIZED CLAIM |
| 54879 | NO RECOGNIZED CLAIM |
| 54881 | NO RECOGNIZED CLAIM |
| 54883 | NO RECOGNIZED CLAIM |
| 54887 | NO RECOGNIZED CLAIM |
| 54888 | NO RECOGNIZED CLAIM |
| 54889 | NO RECOGNIZED CLAIM |
| 54892 | NO RECOGNIZED CLAIM |
| 54893 | NO RECOGNIZED CLAIM |
| 54895 | NO RECOGNIZED CLAIM |
| 54896 | NO RECOGNIZED CLAIM |
| 54897 | NO RECOGNIZED CLAIM |
| 54899 | NO RECOGNIZED CLAIM |
| 54900 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

**Claim #**                            **Reason for Rejection**

54902 NO RECOGNIZED CLAIM
54904 NO RECOGNIZED CLAIM
54906 PURCHASED OUTSIDE CLASS PERIOD
54907 NO RECOGNIZED CLAIM
54909 NO RECOGNIZED CLAIM
54910 NO RECOGNIZED CLAIM
54911 NO RECOGNIZED CLAIM
54912 NO RECOGNIZED CLAIM
54913 NO RECOGNIZED CLAIM
54914 NO RECOGNIZED CLAIM
54916 NO RECOGNIZED CLAIM
54920 NO RECOGNIZED CLAIM
54922 NO RECOGNIZED CLAIM
54925 NO RECOGNIZED CLAIM
54927 NO RECOGNIZED CLAIM
54933 NO RECOGNIZED CLAIM
54934 NO RECOGNIZED CLAIM
54940 NO RECOGNIZED CLAIM
54941 NO RECOGNIZED CLAIM
54942 PURCHASED OUTSIDE CLASS PERIOD
54944 NO RECOGNIZED CLAIM
54945 NO RECOGNIZED CLAIM
54949 NO RECOGNIZED CLAIM
54950 NO RECOGNIZED CLAIM
54951 NO RECOGNIZED CLAIM
54955 NO RECOGNIZED CLAIM
54957 NO RECOGNIZED CLAIM
54962 NO RECOGNIZED CLAIM
54964 NO RECOGNIZED CLAIM
54966 NO RECOGNIZED CLAIM
54968 NO RECOGNIZED CLAIM
54971 NO RECOGNIZED CLAIM
54972 NO RECOGNIZED CLAIM
54973 NO RECOGNIZED CLAIM
54977 NO RECOGNIZED CLAIM
54978 NO RECOGNIZED CLAIM
54979 NO RECOGNIZED CLAIM
54980 NO RECOGNIZED CLAIM
54981 NO RECOGNIZED CLAIM
54982 NO RECOGNIZED CLAIM
54984 NO RECOGNIZED CLAIM
54988 NO RECOGNIZED CLAIM
54990 NO RECOGNIZED CLAIM
54991 NO RECOGNIZED CLAIM
54992 NO RECOGNIZED CLAIM
54993 NO RECOGNIZED CLAIM
54999 NO RECOGNIZED CLAIM
55000 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55001 | PURCHASED OUTSIDE CLASS PERIOD |
| 55002 | NO RECOGNIZED CLAIM |
| 55006 | NO RECOGNIZED CLAIM |
| 55007 | PURCHASED OUTSIDE CLASS PERIOD |
| 55013 | NO RECOGNIZED CLAIM |
| 55014 | NO RECOGNIZED CLAIM |
| 55021 | NO RECOGNIZED CLAIM |
| 55024 | NO RECOGNIZED CLAIM |
| 55027 | PURCHASED OUTSIDE CLASS PERIOD |
| 55028 | NO RECOGNIZED CLAIM |
| 55030 | NO RECOGNIZED CLAIM |
| 55031 | NO RECOGNIZED CLAIM |
| 55034 | NO RECOGNIZED CLAIM |
| 55035 | NO RECOGNIZED CLAIM |
| 55037 | NO RECOGNIZED CLAIM |
| 55038 | PURCHASED OUTSIDE CLASS PERIOD |
| 55039 | NO RECOGNIZED CLAIM |
| 55043 | NO RECOGNIZED CLAIM |
| 55046 | NO RECOGNIZED CLAIM |
| 55047 | NO RECOGNIZED CLAIM |
| 55048 | NO RECOGNIZED CLAIM |
| 55049 | NO RECOGNIZED CLAIM |
| 55050 | PURCHASED OUTSIDE CLASS PERIOD |
| 55052 | NO RECOGNIZED CLAIM |
| 55054 | NO RECOGNIZED CLAIM |
| 55057 | NO RECOGNIZED CLAIM |
| 55058 | PURCHASED OUTSIDE CLASS PERIOD |
| 55059 | NO RECOGNIZED CLAIM |
| 55060 | NO RECOGNIZED CLAIM |
| 55061 | PURCHASED OUTSIDE CLASS PERIOD |
| 55063 | NO RECOGNIZED CLAIM |
| 55064 | NO RECOGNIZED CLAIM |
| 55066 | NO RECOGNIZED CLAIM |
| 55067 | NO RECOGNIZED CLAIM |
| 55068 | NO RECOGNIZED CLAIM |
| 55069 | PURCHASED OUTSIDE CLASS PERIOD |
| 55070 | NO RECOGNIZED CLAIM |
| 55071 | NO RECOGNIZED CLAIM |
| 55073 | NO RECOGNIZED CLAIM |
| 55074 | NO RECOGNIZED CLAIM |
| 55079 | NO RECOGNIZED CLAIM |
| 55080 | NO RECOGNIZED CLAIM |
| 55081 | NO RECOGNIZED CLAIM |
| 55085 | PURCHASED OUTSIDE CLASS PERIOD |
| 55086 | NO RECOGNIZED CLAIM |
| 55087 | NO RECOGNIZED CLAIM |
| 55089 | NO RECOGNIZED CLAIM |
| 55095 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55098 | NO RECOGNIZED CLAIM |
| 55101 | NO RECOGNIZED CLAIM |
| 55103 | NO RECOGNIZED CLAIM |
| 55104 | NO RECOGNIZED CLAIM |
| 55107 | PURCHASED OUTSIDE CLASS PERIOD |
| 55109 | NO RECOGNIZED CLAIM |
| 55112 | NO RECOGNIZED CLAIM |
| 55114 | NO RECOGNIZED CLAIM |
| 55115 | PURCHASED OUTSIDE CLASS PERIOD |
| 55116 | NO RECOGNIZED CLAIM |
| 55117 | NO RECOGNIZED CLAIM |
| 55120 | NO RECOGNIZED CLAIM |
| 55122 | NO RECOGNIZED CLAIM |
| 55124 | NO RECOGNIZED CLAIM |
| 55126 | NO RECOGNIZED CLAIM |
| 55127 | PURCHASED OUTSIDE CLASS PERIOD |
| 55128 | NO RECOGNIZED CLAIM |
| 55130 | NO RECOGNIZED CLAIM |
| 55131 | NO RECOGNIZED CLAIM |
| 55132 | NO RECOGNIZED CLAIM |
| 55134 | NO RECOGNIZED CLAIM |
| 55135 | NO RECOGNIZED CLAIM |
| 55136 | NO RECOGNIZED CLAIM |
| 55138 | NO RECOGNIZED CLAIM |
| 55140 | NO RECOGNIZED CLAIM |
| 55141 | NO RECOGNIZED CLAIM |
| 55148 | NO RECOGNIZED CLAIM |
| 55149 | NO RECOGNIZED CLAIM |
| 55151 | NO RECOGNIZED CLAIM |
| 55152 | NO RECOGNIZED CLAIM |
| 55153 | NO RECOGNIZED CLAIM |
| 55155 | NO RECOGNIZED CLAIM |
| 55158 | NO RECOGNIZED CLAIM |
| 55162 | NO RECOGNIZED CLAIM |
| 55163 | NO RECOGNIZED CLAIM |
| 55167 | NO RECOGNIZED CLAIM |
| 55168 | NO RECOGNIZED CLAIM |
| 55171 | NO RECOGNIZED CLAIM |
| 55173 | NO RECOGNIZED CLAIM |
| 55174 | NO RECOGNIZED CLAIM |
| 55176 | NO RECOGNIZED CLAIM |
| 55181 | PURCHASED OUTSIDE CLASS PERIOD |
| 55183 | NO RECOGNIZED CLAIM |
| 55184 | NO RECOGNIZED CLAIM |
| 55186 | PURCHASED OUTSIDE CLASS PERIOD |
| 55187 | PURCHASED OUTSIDE CLASS PERIOD |
| 55188 | PURCHASED OUTSIDE CLASS PERIOD |
| 55189 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55190 | NO RECOGNIZED CLAIM |
| 55191 | NO RECOGNIZED CLAIM |
| 55192 | NO RECOGNIZED CLAIM |
| 55193 | PURCHASED OUTSIDE CLASS PERIOD |
| 55194 | NO RECOGNIZED CLAIM |
| 55196 | PURCHASED OUTSIDE CLASS PERIOD |
| 55197 | PURCHASED OUTSIDE CLASS PERIOD |
| 55198 | PURCHASED OUTSIDE CLASS PERIOD |
| 55199 | PURCHASED OUTSIDE CLASS PERIOD |
| 55200 | PURCHASED OUTSIDE CLASS PERIOD |
| 55201 | NO RECOGNIZED CLAIM |
| 55202 | PURCHASED OUTSIDE CLASS PERIOD |
| 55203 | NO RECOGNIZED CLAIM |
| 55204 | NO RECOGNIZED CLAIM |
| 55205 | PURCHASED OUTSIDE CLASS PERIOD |
| 55206 | PURCHASED OUTSIDE CLASS PERIOD |
| 55207 | PURCHASED OUTSIDE CLASS PERIOD |
| 55208 | NO RECOGNIZED CLAIM |
| 55210 | NO RECOGNIZED CLAIM |
| 55211 | PURCHASED OUTSIDE CLASS PERIOD |
| 55212 | PURCHASED OUTSIDE CLASS PERIOD |
| 55214 | PURCHASED OUTSIDE CLASS PERIOD |
| 55215 | PURCHASED OUTSIDE CLASS PERIOD |
| 55217 | PURCHASED OUTSIDE CLASS PERIOD |
| 55218 | PURCHASED OUTSIDE CLASS PERIOD |
| 55220 | PURCHASED OUTSIDE CLASS PERIOD |
| 55221 | PURCHASED OUTSIDE CLASS PERIOD |
| 55222 | PURCHASED OUTSIDE CLASS PERIOD |
| 55223 | PURCHASED OUTSIDE CLASS PERIOD |
| 55224 | NO RECOGNIZED CLAIM |
| 55226 | PURCHASED OUTSIDE CLASS PERIOD |
| 55227 | PURCHASED OUTSIDE CLASS PERIOD |
| 55228 | NO RECOGNIZED CLAIM |
| 55229 | NO RECOGNIZED CLAIM |
| 55230 | PURCHASED OUTSIDE CLASS PERIOD |
| 55231 | PURCHASED OUTSIDE CLASS PERIOD |
| 55232 | NO RECOGNIZED CLAIM |
| 55233 | NO RECOGNIZED CLAIM |
| 55234 | PURCHASED OUTSIDE CLASS PERIOD |
| 55235 | PURCHASED OUTSIDE CLASS PERIOD |
| 55236 | PURCHASED OUTSIDE CLASS PERIOD |
| 55237 | PURCHASED OUTSIDE CLASS PERIOD |
| 55238 | PURCHASED OUTSIDE CLASS PERIOD |
| 55239 | PURCHASED OUTSIDE CLASS PERIOD |
| 55240 | PURCHASED OUTSIDE CLASS PERIOD |
| 55241 | NO RECOGNIZED CLAIM |
| 55242 | NO RECOGNIZED CLAIM |
| 55244 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55245 | NO RECOGNIZED CLAIM |
| 55246 | PURCHASED OUTSIDE CLASS PERIOD |
| 55247 | PURCHASED OUTSIDE CLASS PERIOD |
| 55248 | PURCHASED OUTSIDE CLASS PERIOD |
| 55249 | PURCHASED OUTSIDE CLASS PERIOD |
| 55250 | PURCHASED OUTSIDE CLASS PERIOD |
| 55251 | NO RECOGNIZED CLAIM |
| 55252 | NO RECOGNIZED CLAIM |
| 55253 | NO RECOGNIZED CLAIM |
| 55254 | NO RECOGNIZED CLAIM |
| 55255 | PURCHASED OUTSIDE CLASS PERIOD |
| 55256 | PURCHASED OUTSIDE CLASS PERIOD |
| 55257 | NO RECOGNIZED CLAIM |
| 55258 | NO RECOGNIZED CLAIM |
| 55259 | PURCHASED OUTSIDE CLASS PERIOD |
| 55260 | NO RECOGNIZED CLAIM |
| 55261 | PURCHASED OUTSIDE CLASS PERIOD |
| 55262 | PURCHASED OUTSIDE CLASS PERIOD |
| 55263 | NO RECOGNIZED CLAIM |
| 55264 | PURCHASED OUTSIDE CLASS PERIOD |
| 55265 | NO RECOGNIZED CLAIM |
| 55266 | NO RECOGNIZED CLAIM |
| 55267 | NO RECOGNIZED CLAIM |
| 55268 | NO RECOGNIZED CLAIM |
| 55269 | PURCHASED OUTSIDE CLASS PERIOD |
| 55270 | PURCHASED OUTSIDE CLASS PERIOD |
| 55271 | PURCHASED OUTSIDE CLASS PERIOD |
| 55272 | PURCHASED OUTSIDE CLASS PERIOD |
| 55273 | NO RECOGNIZED CLAIM |
| 55274 | PURCHASED OUTSIDE CLASS PERIOD |
| 55275 | PURCHASED OUTSIDE CLASS PERIOD |
| 55277 | PURCHASED OUTSIDE CLASS PERIOD |
| 55278 | PURCHASED OUTSIDE CLASS PERIOD |
| 55279 | NO RECOGNIZED CLAIM |
| 55280 | PURCHASED OUTSIDE CLASS PERIOD |
| 55281 | PURCHASED OUTSIDE CLASS PERIOD |
| 55282 | PURCHASED OUTSIDE CLASS PERIOD |
| 55283 | NO RECOGNIZED CLAIM |
| 55284 | NO RECOGNIZED CLAIM |
| 55286 | NO RECOGNIZED CLAIM |
| 55288 | NO RECOGNIZED CLAIM |
| 55290 | NO RECOGNIZED CLAIM |
| 55296 | NO RECOGNIZED CLAIM |
| 55297 | NO RECOGNIZED CLAIM |
| 55298 | NO RECOGNIZED CLAIM |
| 55299 | NO RECOGNIZED CLAIM |
| 55300 | NO RECOGNIZED CLAIM |
| 55301 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #**             **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 55302 | NO RECOGNIZED CLAIM |
| 55304 | NO RECOGNIZED CLAIM |
| 55305 | NO RECOGNIZED CLAIM |
| 55313 | NO RECOGNIZED CLAIM |
| 55314 | NO RECOGNIZED CLAIM |
| 55316 | NO RECOGNIZED CLAIM |
| 55317 | NO RECOGNIZED CLAIM |
| 55320 | NO RECOGNIZED CLAIM |
| 55322 | NO RECOGNIZED CLAIM |
| 55325 | PURCHASED OUTSIDE CLASS PERIOD |
| 55326 | NO RECOGNIZED CLAIM |
| 55332 | NO RECOGNIZED CLAIM |
| 55333 | NO RECOGNIZED CLAIM |
| 55334 | NO RECOGNIZED CLAIM |
| 55339 | NO RECOGNIZED CLAIM |
| 55340 | PURCHASED OUTSIDE CLASS PERIOD |
| 55341 | NO RECOGNIZED CLAIM |
| 55342 | NO RECOGNIZED CLAIM |
| 55345 | NO RECOGNIZED CLAIM |
| 55350 | NO RECOGNIZED CLAIM |
| 55351 | NO RECOGNIZED CLAIM |
| 55352 | NO RECOGNIZED CLAIM |
| 55356 | NO RECOGNIZED CLAIM |
| 55357 | NO RECOGNIZED CLAIM |
| 55358 | NO RECOGNIZED CLAIM |
| 55359 | NO RECOGNIZED CLAIM |
| 55360 | NO RECOGNIZED CLAIM |
| 55364 | NO RECOGNIZED CLAIM |
| 55365 | NO RECOGNIZED CLAIM |
| 55366 | NO RECOGNIZED CLAIM |
| 55368 | NO RECOGNIZED CLAIM |
| 55372 | PURCHASED OUTSIDE CLASS PERIOD |
| 55373 | NO RECOGNIZED CLAIM |
| 55375 | NO RECOGNIZED CLAIM |
| 55376 | NO RECOGNIZED CLAIM |
| 55377 | NO RECOGNIZED CLAIM |
| 55378 | NO RECOGNIZED CLAIM |
| 55382 | NO RECOGNIZED CLAIM |
| 55387 | NO RECOGNIZED CLAIM |
| 55397 | NO RECOGNIZED CLAIM |
| 55400 | NO RECOGNIZED CLAIM |
| 55404 | NO RECOGNIZED CLAIM |
| 55405 | NO RECOGNIZED CLAIM |
| 55409 | PURCHASED OUTSIDE CLASS PERIOD |
| 55411 | NO RECOGNIZED CLAIM |
| 55412 | PURCHASED OUTSIDE CLASS PERIOD |
| 55413 | PURCHASED OUTSIDE CLASS PERIOD |
| 55414 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55415 | NO RECOGNIZED CLAIM |
| 55416 | NO RECOGNIZED CLAIM |
| 55419 | NO RECOGNIZED CLAIM |
| 55421 | NO RECOGNIZED CLAIM |
| 55422 | NO RECOGNIZED CLAIM |
| 55425 | NO RECOGNIZED CLAIM |
| 55427 | NO RECOGNIZED CLAIM |
| 55431 | NO RECOGNIZED CLAIM |
| 55436 | NO RECOGNIZED CLAIM |
| 55438 | NO RECOGNIZED CLAIM |
| 55440 | NO RECOGNIZED CLAIM |
| 55441 | NO RECOGNIZED CLAIM |
| 55442 | NO RECOGNIZED CLAIM |
| 55444 | PURCHASED OUTSIDE CLASS PERIOD |
| 55445 | NO RECOGNIZED CLAIM |
| 55446 | PURCHASED OUTSIDE CLASS PERIOD |
| 55447 | NO RECOGNIZED CLAIM |
| 55448 | NO RECOGNIZED CLAIM |
| 55449 | NO RECOGNIZED CLAIM |
| 55450 | PURCHASED OUTSIDE CLASS PERIOD |
| 55451 | SHARES SOLD SHORT |
| 55452 | NO RECOGNIZED CLAIM |
| 55453 | PURCHASED OUTSIDE CLASS PERIOD |
| 55454 | NO RECOGNIZED CLAIM |
| 55455 | PURCHASED OUTSIDE CLASS PERIOD |
| 55456 | NO RECOGNIZED CLAIM |
| 55457 | PURCHASED OUTSIDE CLASS PERIOD |
| 55458 | NO RECOGNIZED CLAIM |
| 55459 | NO RECOGNIZED CLAIM |
| 55460 | NO RECOGNIZED CLAIM |
| 55463 | PURCHASED OUTSIDE CLASS PERIOD |
| 55464 | NO RECOGNIZED CLAIM |
| 55467 | WITHDRAWN CLAIM |
| 55468 | WITHDRAWN CLAIM |
| 55469 | WITHDRAWN CLAIM |
| 55470 | WITHDRAWN CLAIM |
| 55471 | WITHDRAWN CLAIM |
| 55472 | WITHDRAWN CLAIM |
| 55473 | WITHDRAWN CLAIM |
| 55474 | WITHDRAWN CLAIM |
| 55475 | WITHDRAWN CLAIM |
| 55476 | WITHDRAWN CLAIM |
| 55477 | WITHDRAWN CLAIM |
| 55478 | WITHDRAWN CLAIM |
| 55479 | WITHDRAWN CLAIM |
| 55480 | WITHDRAWN CLAIM |
| 55481 | WITHDRAWN CLAIM |
| 55482 | WITHDRAWN CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                        **Reason for Rejection**

| | |
|---|---|
| 55483 | WITHDRAWN CLAIM |
| 55484 | WITHDRAWN CLAIM |
| 55485 | WITHDRAWN CLAIM |
| 55486 | WITHDRAWN CLAIM |
| 55487 | WITHDRAWN CLAIM |
| 55488 | WITHDRAWN CLAIM |
| 55489 | WITHDRAWN CLAIM |
| 55490 | WITHDRAWN CLAIM |
| 55491 | WITHDRAWN CLAIM |
| 55492 | WITHDRAWN CLAIM |
| 55493 | WITHDRAWN CLAIM |
| 55494 | WITHDRAWN CLAIM |
| 55495 | WITHDRAWN CLAIM |
| 55496 | WITHDRAWN CLAIM |
| 55497 | WITHDRAWN CLAIM |
| 55498 | WITHDRAWN CLAIM |
| 55499 | WITHDRAWN CLAIM |
| 55500 | WITHDRAWN CLAIM |
| 55501 | WITHDRAWN CLAIM |
| 55502 | WITHDRAWN CLAIM |
| 55503 | WITHDRAWN CLAIM |
| 55504 | WITHDRAWN CLAIM |
| 55505 | WITHDRAWN CLAIM |
| 55506 | SHARES SOLD SHORT |
| 55508 | NO RECOGNIZED CLAIM |
| 55509 | NO RECOGNIZED CLAIM |
| 55511 | NO RECOGNIZED CLAIM |
| 55513 | NO RECOGNIZED CLAIM |
| 55515 | NO RECOGNIZED CLAIM |
| 55517 | NO RECOGNIZED CLAIM |
| 55518 | NO RECOGNIZED CLAIM |
| 55519 | NO RECOGNIZED CLAIM |
| 55520 | NO RECOGNIZED CLAIM |
| 55522 | NO RECOGNIZED CLAIM |
| 55527 | NO RECOGNIZED CLAIM |
| 55528 | NO RECOGNIZED CLAIM |
| 55529 | NO RECOGNIZED CLAIM |
| 55531 | NO RECOGNIZED CLAIM |
| 55533 | NO RECOGNIZED CLAIM |
| 55536 | NO RECOGNIZED CLAIM |
| 55537 | NO RECOGNIZED CLAIM |
| 55540 | NO RECOGNIZED CLAIM |
| 55543 | NO RECOGNIZED CLAIM |
| 55547 | NO RECOGNIZED CLAIM |
| 55549 | NO RECOGNIZED CLAIM |
| 55550 | NO RECOGNIZED CLAIM |
| 55551 | NO RECOGNIZED CLAIM |
| 55552 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55553 | NO RECOGNIZED CLAIM |
| 55556 | NO RECOGNIZED CLAIM |
| 55563 | NO RECOGNIZED CLAIM |
| 55564 | NO RECOGNIZED CLAIM |
| 55566 | NO RECOGNIZED CLAIM |
| 55568 | NO RECOGNIZED CLAIM |
| 55570 | NO RECOGNIZED CLAIM |
| 55572 | NO RECOGNIZED CLAIM |
| 55573 | NO RECOGNIZED CLAIM |
| 55574 | NO RECOGNIZED CLAIM |
| 55575 | NO RECOGNIZED CLAIM |
| 55576 | NO RECOGNIZED CLAIM |
| 55577 | NO RECOGNIZED CLAIM |
| 55581 | NO RECOGNIZED CLAIM |
| 55585 | NO RECOGNIZED CLAIM |
| 55597 | NO RECOGNIZED CLAIM |
| 55607 | NO RECOGNIZED CLAIM |
| 55615 | PURCHASED OUTSIDE CLASS PERIOD |
| 55618 | PURCHASED OUTSIDE CLASS PERIOD |
| 55620 | NO RECOGNIZED CLAIM |
| 55622 | NO RECOGNIZED CLAIM |
| 55637 | NO RECOGNIZED CLAIM |
| 55638 | NO RECOGNIZED CLAIM |
| 55640 | SHARES NOT PURCHASED |
| 55643 | NO RECOGNIZED CLAIM |
| 55644 | NO RECOGNIZED CLAIM |
| 55645 | NO RECOGNIZED CLAIM |
| 55646 | NO RECOGNIZED CLAIM |
| 55648 | NO RECOGNIZED CLAIM |
| 55649 | NO RECOGNIZED CLAIM |
| 55654 | NO RECOGNIZED CLAIM |
| 55660 | NO RECOGNIZED CLAIM |
| 55661 | NO RECOGNIZED CLAIM |
| 55665 | NO RECOGNIZED CLAIM |
| 55666 | NO RECOGNIZED CLAIM |
| 55672 | NO RECOGNIZED CLAIM |
| 55674 | NO RECOGNIZED CLAIM |
| 55688 | NO RECOGNIZED CLAIM |
| 55693 | NO RECOGNIZED CLAIM |
| 55694 | NO RECOGNIZED CLAIM |
| 55695 | NO RECOGNIZED CLAIM |
| 55696 | NO RECOGNIZED CLAIM |
| 55703 | NO RECOGNIZED CLAIM |
| 55704 | NO RECOGNIZED CLAIM |
| 55705 | NO RECOGNIZED CLAIM |
| 55706 | NO RECOGNIZED CLAIM |
| 55707 | NO RECOGNIZED CLAIM |
| 55708 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55711 | NO RECOGNIZED CLAIM |
| 55712 | PURCHASED OUTSIDE CLASS PERIOD |
| 55720 | NO RECOGNIZED CLAIM |
| 55728 | NO RECOGNIZED CLAIM |
| 55730 | NO RECOGNIZED CLAIM |
| 55731 | NO RECOGNIZED CLAIM |
| 55732 | NO RECOGNIZED CLAIM |
| 55733 | NO RECOGNIZED CLAIM |
| 55737 | NO RECOGNIZED CLAIM |
| 55756 | NO RECOGNIZED CLAIM |
| 55757 | NO RECOGNIZED CLAIM |
| 55760 | PURCHASED OUTSIDE CLASS PERIOD |
| 55761 | NO RECOGNIZED CLAIM |
| 55762 | NO RECOGNIZED CLAIM |
| 55766 | NO RECOGNIZED CLAIM |
| 55769 | NO RECOGNIZED CLAIM |
| 55771 | NO RECOGNIZED CLAIM |
| 55772 | NO RECOGNIZED CLAIM |
| 55774 | NO RECOGNIZED CLAIM |
| 55777 | NO RECOGNIZED CLAIM |
| 55778 | NO RECOGNIZED CLAIM |
| 55779 | NO RECOGNIZED CLAIM |
| 55780 | NO RECOGNIZED CLAIM |
| 55781 | NO RECOGNIZED CLAIM |
| 55786 | NO RECOGNIZED CLAIM |
| 55787 | NO RECOGNIZED CLAIM |
| 55788 | NO RECOGNIZED CLAIM |
| 55798 | NO RECOGNIZED CLAIM |
| 55799 | NO RECOGNIZED CLAIM |
| 55800 | NO RECOGNIZED CLAIM |
| 55801 | NO RECOGNIZED CLAIM |
| 55805 | PURCHASED OUTSIDE CLASS PERIOD |
| 55806 | NO RECOGNIZED CLAIM |
| 55807 | NO RECOGNIZED CLAIM |
| 55808 | NO RECOGNIZED CLAIM |
| 55809 | NO RECOGNIZED CLAIM |
| 55811 | NO RECOGNIZED CLAIM |
| 55813 | NO RECOGNIZED CLAIM |
| 55814 | NO RECOGNIZED CLAIM |
| 55815 | NO RECOGNIZED CLAIM |
| 55816 | NO RECOGNIZED CLAIM |
| 55817 | NO RECOGNIZED CLAIM |
| 55818 | NO RECOGNIZED CLAIM |
| 55819 | NO RECOGNIZED CLAIM |
| 55821 | NO RECOGNIZED CLAIM |
| 55825 | NO RECOGNIZED CLAIM |
| 55827 | NO RECOGNIZED CLAIM |
| 55841 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

55842 NO RECOGNIZED CLAIM
55846 NO RECOGNIZED CLAIM
55847 NO RECOGNIZED CLAIM
55848 NO RECOGNIZED CLAIM
55849 NO RECOGNIZED CLAIM
55853 NO RECOGNIZED CLAIM
55854 NO RECOGNIZED CLAIM
55855 NO RECOGNIZED CLAIM
55856 NO RECOGNIZED CLAIM
55857 NO RECOGNIZED CLAIM
55860 PURCHASED OUTSIDE CLASS PERIOD
55861 NO RECOGNIZED CLAIM
55862 NO RECOGNIZED CLAIM
55863 NO RECOGNIZED CLAIM
55864 NO RECOGNIZED CLAIM
55865 PURCHASED OUTSIDE CLASS PERIOD
55872 NO RECOGNIZED CLAIM
55873 NO RECOGNIZED CLAIM
55874 NO RECOGNIZED CLAIM
55876 NO RECOGNIZED CLAIM
55904 NO RECOGNIZED CLAIM
55905 NO RECOGNIZED CLAIM
55906 NO RECOGNIZED CLAIM
55907 NO RECOGNIZED CLAIM
55912 NO RECOGNIZED CLAIM
55913 NO RECOGNIZED CLAIM
55914 NO RECOGNIZED CLAIM
55915 NO RECOGNIZED CLAIM
55928 NO RECOGNIZED CLAIM
55929 NO RECOGNIZED CLAIM
55933 NO RECOGNIZED CLAIM
55937 NO RECOGNIZED CLAIM
55938 NO RECOGNIZED CLAIM
55942 NO RECOGNIZED CLAIM
55943 NO RECOGNIZED CLAIM
55949 NO RECOGNIZED CLAIM
55953 NO RECOGNIZED CLAIM
55954 NO RECOGNIZED CLAIM
55961 NO RECOGNIZED CLAIM
55963 PURCHASED OUTSIDE CLASS PERIOD
55968 NO RECOGNIZED CLAIM
55969 PURCHASED OUTSIDE CLASS PERIOD
55970 NO RECOGNIZED CLAIM
55975 NO RECOGNIZED CLAIM
55985 NO RECOGNIZED CLAIM
55986 NO RECOGNIZED CLAIM
55988 NO RECOGNIZED CLAIM
55990 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55993 | NO RECOGNIZED CLAIM |
| 55999 | NO RECOGNIZED CLAIM |
| 56005 | NO RECOGNIZED CLAIM |
| 56008 | PURCHASED OUTSIDE CLASS PERIOD |
| 56009 | NO RECOGNIZED CLAIM |
| 56010 | NO RECOGNIZED CLAIM |
| 56011 | NO RECOGNIZED CLAIM |
| 56015 | NO RECOGNIZED CLAIM |
| 56016 | NO RECOGNIZED CLAIM |
| 56019 | NO RECOGNIZED CLAIM |
| 56030 | NO RECOGNIZED CLAIM |
| 56031 | NO RECOGNIZED CLAIM |
| 56033 | NO RECOGNIZED CLAIM |
| 56034 | NO RECOGNIZED CLAIM |
| 56036 | NO RECOGNIZED CLAIM |
| 56037 | NO RECOGNIZED CLAIM |
| 56039 | NO RECOGNIZED CLAIM |
| 56040 | NO RECOGNIZED CLAIM |
| 56041 | NO RECOGNIZED CLAIM |
| 56043 | PURCHASED OUTSIDE CLASS PERIOD |
| 56045 | NO RECOGNIZED CLAIM |
| 56046 | NO RECOGNIZED CLAIM |
| 56047 | NO RECOGNIZED CLAIM |
| 56048 | NO RECOGNIZED CLAIM |
| 56052 | NO RECOGNIZED CLAIM |
| 56053 | NO RECOGNIZED CLAIM |
| 56055 | NO RECOGNIZED CLAIM |
| 56056 | NO RECOGNIZED CLAIM |
| 56077 | NO RECOGNIZED CLAIM |
| 56078 | PURCHASED OUTSIDE CLASS PERIOD |
| 56079 | PURCHASED OUTSIDE CLASS PERIOD |
| 56080 | NO RECOGNIZED CLAIM |
| 56081 | NO RECOGNIZED CLAIM |
| 56084 | NO RECOGNIZED CLAIM |
| 56090 | NO RECOGNIZED CLAIM |
| 56091 | NO RECOGNIZED CLAIM |
| 56092 | NO RECOGNIZED CLAIM |
| 56094 | NO RECOGNIZED CLAIM |
| 56097 | NO RECOGNIZED CLAIM |
| 56101 | NO RECOGNIZED CLAIM |
| 56102 | NO RECOGNIZED CLAIM |
| 56103 | NO RECOGNIZED CLAIM |
| 56104 | NO RECOGNIZED CLAIM |
| 56107 | PURCHASED OUTSIDE CLASS PERIOD |
| 56108 | NO RECOGNIZED CLAIM |
| 56109 | NO RECOGNIZED CLAIM |
| 56124 | NO RECOGNIZED CLAIM |
| 56131 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56132 | NO RECOGNIZED CLAIM |
| 56133 | NO RECOGNIZED CLAIM |
| 56135 | NO RECOGNIZED CLAIM |
| 56136 | PURCHASED OUTSIDE CLASS PERIOD |
| 56142 | PURCHASED OUTSIDE CLASS PERIOD |
| 56143 | NO RECOGNIZED CLAIM |
| 56144 | NO RECOGNIZED CLAIM |
| 56146 | NO RECOGNIZED CLAIM |
| 56148 | NO RECOGNIZED CLAIM |
| 56152 | NO RECOGNIZED CLAIM |
| 56153 | NO RECOGNIZED CLAIM |
| 56154 | NO RECOGNIZED CLAIM |
| 56156 | NO RECOGNIZED CLAIM |
| 56159 | NO RECOGNIZED CLAIM |
| 56160 | NO RECOGNIZED CLAIM |
| 56161 | NO RECOGNIZED CLAIM |
| 56163 | NO RECOGNIZED CLAIM |
| 56166 | NO RECOGNIZED CLAIM |
| 56167 | NO RECOGNIZED CLAIM |
| 56174 | PURCHASED OUTSIDE CLASS PERIOD |
| 56178 | PURCHASED OUTSIDE CLASS PERIOD |
| 56181 | PURCHASED OUTSIDE CLASS PERIOD |
| 56182 | PURCHASED OUTSIDE CLASS PERIOD |
| 56183 | PURCHASED OUTSIDE CLASS PERIOD |
| 56185 | PURCHASED OUTSIDE CLASS PERIOD |
| 56186 | NO RECOGNIZED CLAIM |
| 56187 | NO RECOGNIZED CLAIM |
| 56188 | NO RECOGNIZED CLAIM |
| 56189 | NO RECOGNIZED CLAIM |
| 56192 | NO RECOGNIZED CLAIM |
| 56199 | NO RECOGNIZED CLAIM |
| 56200 | NO RECOGNIZED CLAIM |
| 56203 | NO RECOGNIZED CLAIM |
| 56204 | NO RECOGNIZED CLAIM |
| 56206 | NO RECOGNIZED CLAIM |
| 56207 | NO RECOGNIZED CLAIM |
| 56208 | NO RECOGNIZED CLAIM |
| 56210 | NO RECOGNIZED CLAIM |
| 56211 | NO RECOGNIZED CLAIM |
| 56212 | NO RECOGNIZED CLAIM |
| 56213 | NO RECOGNIZED CLAIM |
| 56215 | NO RECOGNIZED CLAIM |
| 56216 | NO RECOGNIZED CLAIM |
| 56223 | NO RECOGNIZED CLAIM |
| 56227 | NO RECOGNIZED CLAIM |
| 56234 | PURCHASED OUTSIDE CLASS PERIOD |
| 56235 | PURCHASED OUTSIDE CLASS PERIOD |
| 56236 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 56237 | PURCHASED OUTSIDE CLASS PERIOD |
| 56238 | PURCHASED OUTSIDE CLASS PERIOD |
| 56244 | NO RECOGNIZED CLAIM |
| 56247 | NO RECOGNIZED CLAIM |
| 56248 | NO RECOGNIZED CLAIM |
| 56251 | NO RECOGNIZED CLAIM |
| 56252 | NO RECOGNIZED CLAIM |
| 56260 | NO RECOGNIZED CLAIM |
| 56269 | NO RECOGNIZED CLAIM |
| 56270 | NO RECOGNIZED CLAIM |
| 56271 | NO RECOGNIZED CLAIM |
| 56272 | NO RECOGNIZED CLAIM |
| 56273 | NO RECOGNIZED CLAIM |
| 56289 | PURCHASED OUTSIDE CLASS PERIOD |
| 56290 | NO RECOGNIZED CLAIM |
| 56291 | NO RECOGNIZED CLAIM |
| 56292 | NO RECOGNIZED CLAIM |
| 56293 | NO RECOGNIZED CLAIM |
| 56294 | NO RECOGNIZED CLAIM |
| 56299 | NO RECOGNIZED CLAIM |
| 56302 | NO RECOGNIZED CLAIM |
| 56304 | NO RECOGNIZED CLAIM |
| 56305 | NO RECOGNIZED CLAIM |
| 56306 | NO RECOGNIZED CLAIM |
| 56308 | NO RECOGNIZED CLAIM |
| 56309 | NO RECOGNIZED CLAIM |
| 56312 | NO RECOGNIZED CLAIM |
| 56315 | NO RECOGNIZED CLAIM |
| 56321 | NO RECOGNIZED CLAIM |
| 56325 | NO RECOGNIZED CLAIM |
| 56326 | NO RECOGNIZED CLAIM |
| 56329 | NO RECOGNIZED CLAIM |
| 56337 | NO RECOGNIZED CLAIM |
| 56341 | PURCHASED OUTSIDE CLASS PERIOD |
| 56342 | PURCHASED OUTSIDE CLASS PERIOD |
| 56343 | NO RECOGNIZED CLAIM |
| 56344 | PURCHASED OUTSIDE CLASS PERIOD |
| 56345 | PURCHASED OUTSIDE CLASS PERIOD |
| 56346 | PURCHASED OUTSIDE CLASS PERIOD |
| 56347 | PURCHASED OUTSIDE CLASS PERIOD |
| 56352 | NO RECOGNIZED CLAIM |
| 56353 | NO RECOGNIZED CLAIM |
| 56354 | NO RECOGNIZED CLAIM |
| 56356 | PURCHASED OUTSIDE CLASS PERIOD |
| 56357 | PURCHASED OUTSIDE CLASS PERIOD |
| 56358 | NO RECOGNIZED CLAIM |
| 56359 | NO RECOGNIZED CLAIM |
| 56360 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56364 | NO RECOGNIZED CLAIM |
| 56367 | NO RECOGNIZED CLAIM |
| 56368 | NO RECOGNIZED CLAIM |
| 56369 | NO RECOGNIZED CLAIM |
| 56372 | NO RECOGNIZED CLAIM |
| 56373 | NO RECOGNIZED CLAIM |
| 56374 | NO RECOGNIZED CLAIM |
| 56375 | NO RECOGNIZED CLAIM |
| 56377 | NO RECOGNIZED CLAIM |
| 56379 | NO RECOGNIZED CLAIM |
| 56380 | NO RECOGNIZED CLAIM |
| 56382 | NO RECOGNIZED CLAIM |
| 56403 | NO RECOGNIZED CLAIM |
| 56404 | NO RECOGNIZED CLAIM |
| 56406 | NO RECOGNIZED CLAIM |
| 56407 | NO RECOGNIZED CLAIM |
| 56408 | NO RECOGNIZED CLAIM |
| 56409 | NO RECOGNIZED CLAIM |
| 56415 | NO RECOGNIZED CLAIM |
| 56422 | PURCHASED OUTSIDE CLASS PERIOD |
| 56426 | NO RECOGNIZED CLAIM |
| 56433 | NO RECOGNIZED CLAIM |
| 56434 | NO RECOGNIZED CLAIM |
| 56435 | NO RECOGNIZED CLAIM |
| 56436 | NO RECOGNIZED CLAIM |
| 56437 | NO RECOGNIZED CLAIM |
| 56438 | NO RECOGNIZED CLAIM |
| 56450 | NO RECOGNIZED CLAIM |
| 56452 | NO RECOGNIZED CLAIM |
| 56453 | NO RECOGNIZED CLAIM |
| 56454 | NO RECOGNIZED CLAIM |
| 56455 | NO RECOGNIZED CLAIM |
| 56456 | NO RECOGNIZED CLAIM |
| 56459 | NO RECOGNIZED CLAIM |
| 56460 | NO RECOGNIZED CLAIM |
| 56464 | NO RECOGNIZED CLAIM |
| 56465 | NO RECOGNIZED CLAIM |
| 56466 | NO RECOGNIZED CLAIM |
| 56467 | NO RECOGNIZED CLAIM |
| 56468 | NO RECOGNIZED CLAIM |
| 56470 | NO RECOGNIZED CLAIM |
| 56471 | NO RECOGNIZED CLAIM |
| 56473 | NO RECOGNIZED CLAIM |
| 56478 | NO RECOGNIZED CLAIM |
| 56480 | PURCHASED OUTSIDE CLASS PERIOD |
| 56481 | PURCHASED OUTSIDE CLASS PERIOD |
| 56483 | PURCHASED OUTSIDE CLASS PERIOD |
| 56484 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

56496 NO RECOGNIZED CLAIM
56512 PURCHASED OUTSIDE CLASS PERIOD
56513 NO RECOGNIZED CLAIM
56515 NO RECOGNIZED CLAIM
56516 NO RECOGNIZED CLAIM
56517 NO RECOGNIZED CLAIM
56522 PURCHASED OUTSIDE CLASS PERIOD
56555 PURCHASED OUTSIDE CLASS PERIOD
56559 NO RECOGNIZED CLAIM
56562 NO RECOGNIZED CLAIM
56563 NO RECOGNIZED CLAIM
56564 NO RECOGNIZED CLAIM
56566 NO RECOGNIZED CLAIM
56567 NO RECOGNIZED CLAIM
56570 NO RECOGNIZED CLAIM
56571 NO RECOGNIZED CLAIM
56588 NO RECOGNIZED CLAIM
56596 PURCHASED OUTSIDE CLASS PERIOD
56599 NO RECOGNIZED CLAIM
56600 NO RECOGNIZED CLAIM
56607 NO RECOGNIZED CLAIM
56610 NO RECOGNIZED CLAIM
56612 NO RECOGNIZED CLAIM
56619 NO RECOGNIZED CLAIM
56622 NO RECOGNIZED CLAIM
56624 NO RECOGNIZED CLAIM
56627 NO RECOGNIZED CLAIM
56628 NO RECOGNIZED CLAIM
56631 NO RECOGNIZED CLAIM
56640 NO RECOGNIZED CLAIM
56642 PURCHASED OUTSIDE CLASS PERIOD
56649 NO RECOGNIZED CLAIM
56650 PURCHASED OUTSIDE CLASS PERIOD
56653 PURCHASED OUTSIDE CLASS PERIOD
56656 NO RECOGNIZED CLAIM
56660 NO RECOGNIZED CLAIM
56661 NO RECOGNIZED CLAIM
56662 NO RECOGNIZED CLAIM
56663 NO RECOGNIZED CLAIM
56668 NO RECOGNIZED CLAIM
56669 NO RECOGNIZED CLAIM
56671 PURCHASED OUTSIDE CLASS PERIOD
56674 NO RECOGNIZED CLAIM
56676 NO RECOGNIZED CLAIM
56678 NO RECOGNIZED CLAIM
56684 PURCHASED OUTSIDE CLASS PERIOD
56686 NO RECOGNIZED CLAIM
56689 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                          **Reason for Rejection**

56692  NO RECOGNIZED CLAIM
56699  PURCHASED OUTSIDE CLASS PERIOD
56713  NO RECOGNIZED CLAIM
56714  NO RECOGNIZED CLAIM
56716  NO RECOGNIZED CLAIM
56717  NO RECOGNIZED CLAIM
56718  PURCHASED OUTSIDE CLASS PERIOD
56719  NO RECOGNIZED CLAIM
56720  NO RECOGNIZED CLAIM
56722  PURCHASED OUTSIDE CLASS PERIOD
56723  NO RECOGNIZED CLAIM
56724  NO RECOGNIZED CLAIM
56726  NO RECOGNIZED CLAIM
56727  NO RECOGNIZED CLAIM
56728  NO RECOGNIZED CLAIM
56731  NO RECOGNIZED CLAIM
56732  NO RECOGNIZED CLAIM
56735  NO RECOGNIZED CLAIM
56737  NO RECOGNIZED CLAIM
56738  NO RECOGNIZED CLAIM
56739  NO RECOGNIZED CLAIM
56740  NO RECOGNIZED CLAIM
56744  NO RECOGNIZED CLAIM
56751  NO RECOGNIZED CLAIM
56756  SHARES SOLD SHORT
56758  NO RECOGNIZED CLAIM
56761  NO RECOGNIZED CLAIM
56766  NO RECOGNIZED CLAIM
56768  NO RECOGNIZED CLAIM
56771  PURCHASED OUTSIDE CLASS PERIOD
56777  NO RECOGNIZED CLAIM
56779  NO RECOGNIZED CLAIM
56780  NO RECOGNIZED CLAIM
56786  PURCHASED OUTSIDE CLASS PERIOD
56787  NO RECOGNIZED CLAIM
56791  NO RECOGNIZED CLAIM
56792  NO RECOGNIZED CLAIM
56795  NO RECOGNIZED CLAIM
56798  NO RECOGNIZED CLAIM
56800  PURCHASED OUTSIDE CLASS PERIOD
56805  NO RECOGNIZED CLAIM
56807  NO RECOGNIZED CLAIM
56818  PURCHASED OUTSIDE CLASS PERIOD
56819  NO RECOGNIZED CLAIM
56830  PURCHASED OUTSIDE CLASS PERIOD
56832  PURCHASED OUTSIDE CLASS PERIOD
56834  NO RECOGNIZED CLAIM
56835  NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56836 | NO RECOGNIZED CLAIM |
| 56837 | NO RECOGNIZED CLAIM |
| 56838 | NO RECOGNIZED CLAIM |
| 56839 | PURCHASED OUTSIDE CLASS PERIOD |
| 56841 | NO RECOGNIZED CLAIM |
| 56854 | NO RECOGNIZED CLAIM |
| 56856 | PURCHASED OUTSIDE CLASS PERIOD |
| 56861 | PURCHASED OUTSIDE CLASS PERIOD |
| 56863 | PURCHASED OUTSIDE CLASS PERIOD |
| 56864 | PURCHASED OUTSIDE CLASS PERIOD |
| 56866 | NO RECOGNIZED CLAIM |
| 56867 | PURCHASED OUTSIDE CLASS PERIOD |
| 56868 | NO RECOGNIZED CLAIM |
| 56873 | NO RECOGNIZED CLAIM |
| 56874 | NO RECOGNIZED CLAIM |
| 56875 | NO RECOGNIZED CLAIM |
| 56878 | SHARES NOT PURCHASED |
| 56880 | NO RECOGNIZED CLAIM |
| 56881 | PURCHASED OUTSIDE CLASS PERIOD |
| 56882 | NO RECOGNIZED CLAIM |
| 56884 | NO RECOGNIZED CLAIM |
| 56885 | NO RECOGNIZED CLAIM |
| 56886 | NO RECOGNIZED CLAIM |
| 56887 | NO RECOGNIZED CLAIM |
| 56888 | NO RECOGNIZED CLAIM |
| 56889 | NO RECOGNIZED CLAIM |
| 56890 | NO RECOGNIZED CLAIM |
| 56896 | NO RECOGNIZED CLAIM |
| 56899 | PURCHASED OUTSIDE CLASS PERIOD |
| 56907 | NO RECOGNIZED CLAIM |
| 56908 | NO RECOGNIZED CLAIM |
| 56911 | NO RECOGNIZED CLAIM |
| 56912 | NO RECOGNIZED CLAIM |
| 56916 | NO RECOGNIZED CLAIM |
| 56917 | NO RECOGNIZED CLAIM |
| 56918 | NO RECOGNIZED CLAIM |
| 56923 | NO RECOGNIZED CLAIM |
| 56924 | NO RECOGNIZED CLAIM |
| 56938 | NO RECOGNIZED CLAIM |
| 56939 | NO RECOGNIZED CLAIM |
| 56940 | NO RECOGNIZED CLAIM |
| 56942 | NO RECOGNIZED CLAIM |
| 56943 | NO RECOGNIZED CLAIM |
| 56944 | NO RECOGNIZED CLAIM |
| 56945 | NO RECOGNIZED CLAIM |
| 56946 | NO RECOGNIZED CLAIM |
| 56947 | NO RECOGNIZED CLAIM |
| 56948 | NO RECOGNIZED CLAIM |

| Claim # | Reason for Rejection |
|---|---|
| 56949 | NO RECOGNIZED CLAIM |
| 56950 | NO RECOGNIZED CLAIM |
| 56951 | NO RECOGNIZED CLAIM |
| 56955 | NO RECOGNIZED CLAIM |
| 56956 | NO RECOGNIZED CLAIM |
| 56963 | NO RECOGNIZED CLAIM |
| 56964 | NO RECOGNIZED CLAIM |
| 56965 | NO RECOGNIZED CLAIM |
| 56966 | NO RECOGNIZED CLAIM |
| 56967 | NO RECOGNIZED CLAIM |
| 56968 | NO RECOGNIZED CLAIM |
| 56969 | NO RECOGNIZED CLAIM |
| 56970 | NO RECOGNIZED CLAIM |
| 56975 | NO RECOGNIZED CLAIM |
| 56977 | NO RECOGNIZED CLAIM |
| 57003 | NO RECOGNIZED CLAIM |
| 57013 | NO RECOGNIZED CLAIM |
| 57021 | SHARES NOT PURCHASED |
| 57023 | NO RECOGNIZED CLAIM |
| 57025 | SHARES NOT PURCHASED |
| 57036 | SHARES NOT PURCHASED |
| 57037 | NO RECOGNIZED CLAIM |
| 57038 | NO RECOGNIZED CLAIM |
| 57039 | NO RECOGNIZED CLAIM |
| 57040 | NO RECOGNIZED CLAIM |
| 57042 | SHARES NOT PURCHASED |
| 57043 | NO RECOGNIZED CLAIM |
| 57044 | NO RECOGNIZED CLAIM |
| 57047 | NO RECOGNIZED CLAIM |
| 57081 | NO RECOGNIZED CLAIM |
| 57103 | NO RECOGNIZED CLAIM |
| 57104 | NO RECOGNIZED CLAIM |
| 57114 | NO RECOGNIZED CLAIM |
| 57116 | NO RECOGNIZED CLAIM |
| 57117 | NO RECOGNIZED CLAIM |
| 57119 | NO RECOGNIZED CLAIM |
| 57120 | NO RECOGNIZED CLAIM |
| 57123 | NO RECOGNIZED CLAIM |
| 57124 | NO RECOGNIZED CLAIM |
| 57126 | NO RECOGNIZED CLAIM |
| 57127 | NO RECOGNIZED CLAIM |
| 57128 | NO RECOGNIZED CLAIM |
| 57129 | NO RECOGNIZED CLAIM |
| 57130 | NO RECOGNIZED CLAIM |
| 57131 | NO RECOGNIZED CLAIM |
| 57133 | NO RECOGNIZED CLAIM |
| 57134 | NO RECOGNIZED CLAIM |
| 57136 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**Claim #**                          **Reason for Rejection**

57138 NO RECOGNIZED CLAIM
57139 NO RECOGNIZED CLAIM
57141 NO RECOGNIZED CLAIM
57142 NO RECOGNIZED CLAIM
57144 NO RECOGNIZED CLAIM
57145 NO RECOGNIZED CLAIM
57146 NO RECOGNIZED CLAIM
57148 NO RECOGNIZED CLAIM
57150 NO RECOGNIZED CLAIM
57151 NO RECOGNIZED CLAIM
57159 NO RECOGNIZED CLAIM
57161 NO RECOGNIZED CLAIM
57162 NO RECOGNIZED CLAIM
57164 NO RECOGNIZED CLAIM
57166 NO RECOGNIZED CLAIM
57169 NO RECOGNIZED CLAIM
57170 NO RECOGNIZED CLAIM
57171 NO RECOGNIZED CLAIM
57172 NO RECOGNIZED CLAIM
57173 NO RECOGNIZED CLAIM
57174 NO RECOGNIZED CLAIM
57175 NO RECOGNIZED CLAIM
57177 NO RECOGNIZED CLAIM
57179 NO RECOGNIZED CLAIM
57180 NO RECOGNIZED CLAIM
57181 NO RECOGNIZED CLAIM
57182 NO RECOGNIZED CLAIM
57183 NO RECOGNIZED CLAIM
57184 NO RECOGNIZED CLAIM
57185 NO RECOGNIZED CLAIM
57186 NO RECOGNIZED CLAIM
57187 NO RECOGNIZED CLAIM
57188 NO RECOGNIZED CLAIM
57190 NO RECOGNIZED CLAIM
57191 NO RECOGNIZED CLAIM
57192 NO RECOGNIZED CLAIM
57194 NO RECOGNIZED CLAIM
57195 NO RECOGNIZED CLAIM
57196 NO RECOGNIZED CLAIM
57197 NO RECOGNIZED CLAIM
57198 NO RECOGNIZED CLAIM
57199 NO RECOGNIZED CLAIM
57200 NO RECOGNIZED CLAIM
57201 NO RECOGNIZED CLAIM
57202 NO RECOGNIZED CLAIM
57205 NO RECOGNIZED CLAIM
57206 NO RECOGNIZED CLAIM
57207 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57208 | NO RECOGNIZED CLAIM |
| 57209 | NO RECOGNIZED CLAIM |
| 57210 | NO RECOGNIZED CLAIM |
| 57211 | NO RECOGNIZED CLAIM |
| 57213 | NO RECOGNIZED CLAIM |
| 57214 | NO RECOGNIZED CLAIM |
| 57215 | NO RECOGNIZED CLAIM |
| 57216 | NO RECOGNIZED CLAIM |
| 57217 | NO RECOGNIZED CLAIM |
| 57218 | NO RECOGNIZED CLAIM |
| 57219 | NO RECOGNIZED CLAIM |
| 57220 | NO RECOGNIZED CLAIM |
| 57221 | NO RECOGNIZED CLAIM |
| 57223 | NO RECOGNIZED CLAIM |
| 57224 | NO RECOGNIZED CLAIM |
| 57225 | NO RECOGNIZED CLAIM |
| 57226 | NO RECOGNIZED CLAIM |
| 57227 | NO RECOGNIZED CLAIM |
| 57228 | NO RECOGNIZED CLAIM |
| 57232 | NO RECOGNIZED CLAIM |
| 57233 | NO RECOGNIZED CLAIM |
| 57234 | NO RECOGNIZED CLAIM |
| 57235 | NO RECOGNIZED CLAIM |
| 57236 | NO RECOGNIZED CLAIM |
| 57237 | NO RECOGNIZED CLAIM |
| 57238 | NO RECOGNIZED CLAIM |
| 57239 | NO RECOGNIZED CLAIM |
| 57241 | NO RECOGNIZED CLAIM |
| 57242 | NO RECOGNIZED CLAIM |
| 57243 | NO RECOGNIZED CLAIM |
| 57245 | NO RECOGNIZED CLAIM |
| 57249 | NO RECOGNIZED CLAIM |
| 57250 | NO RECOGNIZED CLAIM |
| 57251 | NO RECOGNIZED CLAIM |
| 57252 | NO RECOGNIZED CLAIM |
| 57253 | NO RECOGNIZED CLAIM |
| 57254 | NO RECOGNIZED CLAIM |
| 57255 | NO RECOGNIZED CLAIM |
| 57256 | NO RECOGNIZED CLAIM |
| 57257 | NO RECOGNIZED CLAIM |
| 57258 | NO RECOGNIZED CLAIM |
| 57259 | NO RECOGNIZED CLAIM |
| 57261 | NO RECOGNIZED CLAIM |
| 57262 | NO RECOGNIZED CLAIM |
| 57263 | NO RECOGNIZED CLAIM |
| 57264 | NO RECOGNIZED CLAIM |
| 57265 | NO RECOGNIZED CLAIM |
| 57266 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57267 | NO RECOGNIZED CLAIM |
| 57268 | NO RECOGNIZED CLAIM |
| 57271 | NO RECOGNIZED CLAIM |
| 57272 | NO RECOGNIZED CLAIM |
| 57273 | NO RECOGNIZED CLAIM |
| 57274 | SHARES SOLD SHORT |
| 57275 | NO RECOGNIZED CLAIM |
| 57276 | NO RECOGNIZED CLAIM |
| 57277 | NO RECOGNIZED CLAIM |
| 57278 | NO RECOGNIZED CLAIM |
| 57280 | NO RECOGNIZED CLAIM |
| 57281 | NO RECOGNIZED CLAIM |
| 57284 | NO RECOGNIZED CLAIM |
| 57285 | NO RECOGNIZED CLAIM |
| 57286 | NO RECOGNIZED CLAIM |
| 57287 | NO RECOGNIZED CLAIM |
| 57288 | NO RECOGNIZED CLAIM |
| 57289 | NO RECOGNIZED CLAIM |
| 57290 | NO RECOGNIZED CLAIM |
| 57291 | NO RECOGNIZED CLAIM |
| 57292 | NO RECOGNIZED CLAIM |
| 57293 | NO RECOGNIZED CLAIM |
| 57296 | NO RECOGNIZED CLAIM |
| 57298 | NO RECOGNIZED CLAIM |
| 57299 | NO RECOGNIZED CLAIM |
| 57300 | NO RECOGNIZED CLAIM |
| 57302 | NO RECOGNIZED CLAIM |
| 57303 | NO RECOGNIZED CLAIM |
| 57305 | NO RECOGNIZED CLAIM |
| 57307 | NO RECOGNIZED CLAIM |
| 57308 | NO RECOGNIZED CLAIM |
| 57309 | NO RECOGNIZED CLAIM |
| 57310 | NO RECOGNIZED CLAIM |
| 57311 | NO RECOGNIZED CLAIM |
| 57312 | NO RECOGNIZED CLAIM |
| 57313 | NO RECOGNIZED CLAIM |
| 57314 | NO RECOGNIZED CLAIM |
| 57315 | NO RECOGNIZED CLAIM |
| 57316 | NO RECOGNIZED CLAIM |
| 57317 | SHARES SOLD SHORT |
| 57318 | NO RECOGNIZED CLAIM |
| 57319 | NO RECOGNIZED CLAIM |
| 57321 | NO RECOGNIZED CLAIM |
| 57322 | NO RECOGNIZED CLAIM |
| 57323 | NO RECOGNIZED CLAIM |
| 57324 | NO RECOGNIZED CLAIM |
| 57325 | NO RECOGNIZED CLAIM |
| 57326 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57329 | NO RECOGNIZED CLAIM |
| 57330 | NO RECOGNIZED CLAIM |
| 57331 | NO RECOGNIZED CLAIM |
| 57332 | NO RECOGNIZED CLAIM |
| 57333 | NO RECOGNIZED CLAIM |
| 57334 | NO RECOGNIZED CLAIM |
| 57336 | NO RECOGNIZED CLAIM |
| 57337 | NO RECOGNIZED CLAIM |
| 57338 | NO RECOGNIZED CLAIM |
| 57339 | NO RECOGNIZED CLAIM |
| 57340 | NO RECOGNIZED CLAIM |
| 57341 | NO RECOGNIZED CLAIM |
| 57342 | NO RECOGNIZED CLAIM |
| 57343 | NO RECOGNIZED CLAIM |
| 57344 | NO RECOGNIZED CLAIM |
| 57345 | NO RECOGNIZED CLAIM |
| 57346 | NO RECOGNIZED CLAIM |
| 57347 | NO RECOGNIZED CLAIM |
| 57349 | NO RECOGNIZED CLAIM |
| 57350 | NO RECOGNIZED CLAIM |
| 57351 | NO RECOGNIZED CLAIM |
| 57352 | NO RECOGNIZED CLAIM |
| 57353 | NO RECOGNIZED CLAIM |
| 57354 | NO RECOGNIZED CLAIM |
| 57355 | NO RECOGNIZED CLAIM |
| 57356 | NO RECOGNIZED CLAIM |
| 57357 | NO RECOGNIZED CLAIM |
| 57358 | NO RECOGNIZED CLAIM |
| 57359 | NO RECOGNIZED CLAIM |
| 57360 | NO RECOGNIZED CLAIM |
| 57361 | NO RECOGNIZED CLAIM |
| 57362 | NO RECOGNIZED CLAIM |
| 57363 | NO RECOGNIZED CLAIM |
| 57364 | NO RECOGNIZED CLAIM |
| 57365 | NO RECOGNIZED CLAIM |
| 57366 | NO RECOGNIZED CLAIM |
| 57368 | NO RECOGNIZED CLAIM |
| 57369 | NO RECOGNIZED CLAIM |
| 57371 | NO RECOGNIZED CLAIM |
| 57372 | NO RECOGNIZED CLAIM |
| 57373 | NO RECOGNIZED CLAIM |
| 57374 | NO RECOGNIZED CLAIM |
| 57375 | NO RECOGNIZED CLAIM |
| 57376 | NO RECOGNIZED CLAIM |
| 57377 | NO RECOGNIZED CLAIM |
| 57378 | NO RECOGNIZED CLAIM |
| 57379 | NO RECOGNIZED CLAIM |
| 57380 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

**Claim #**                     **Reason for Rejection**

57381 NO RECOGNIZED CLAIM
57382 NO RECOGNIZED CLAIM
57383 NO RECOGNIZED CLAIM
57384 NO RECOGNIZED CLAIM
57385 NO RECOGNIZED CLAIM
57386 NO RECOGNIZED CLAIM
57387 NO RECOGNIZED CLAIM
57388 NO RECOGNIZED CLAIM
57389 NO RECOGNIZED CLAIM
57390 NO RECOGNIZED CLAIM
57391 NO RECOGNIZED CLAIM
57393 NO RECOGNIZED CLAIM
57394 NO RECOGNIZED CLAIM
57395 NO RECOGNIZED CLAIM
57396 NO RECOGNIZED CLAIM
57397 NO RECOGNIZED CLAIM
57398 NO RECOGNIZED CLAIM
57400 NO RECOGNIZED CLAIM
57401 NO RECOGNIZED CLAIM
57402 NO RECOGNIZED CLAIM
57403 NO RECOGNIZED CLAIM
57406 NO RECOGNIZED CLAIM
57407 NO RECOGNIZED CLAIM
57408 NO RECOGNIZED CLAIM
57409 NO RECOGNIZED CLAIM
57410 NO RECOGNIZED CLAIM
57411 NO RECOGNIZED CLAIM
57412 NO RECOGNIZED CLAIM
57413 NO RECOGNIZED CLAIM
57414 NO RECOGNIZED CLAIM
57417 NO RECOGNIZED CLAIM
57418 NO RECOGNIZED CLAIM
57419 NO RECOGNIZED CLAIM
57420 NO RECOGNIZED CLAIM
57421 NO RECOGNIZED CLAIM
57422 NO RECOGNIZED CLAIM
57423 SHARES SOLD SHORT
57424 NO RECOGNIZED CLAIM
57425 NO RECOGNIZED CLAIM
57426 NO RECOGNIZED CLAIM
57427 NO RECOGNIZED CLAIM
57428 NO RECOGNIZED CLAIM
57429 NO RECOGNIZED CLAIM
57430 NO RECOGNIZED CLAIM
57432 NO RECOGNIZED CLAIM
57433 NO RECOGNIZED CLAIM
57434 NO RECOGNIZED CLAIM
57436 NO RECOGNIZED CLAIM

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57437 | NO RECOGNIZED CLAIM |
| 57440 | NO RECOGNIZED CLAIM |
| 57441 | NO RECOGNIZED CLAIM |
| 57442 | NO RECOGNIZED CLAIM |
| 57443 | NO RECOGNIZED CLAIM |
| 57444 | NO RECOGNIZED CLAIM |
| 57445 | NO RECOGNIZED CLAIM |
| 57447 | NO RECOGNIZED CLAIM |
| 57448 | NO RECOGNIZED CLAIM |
| 57449 | NO RECOGNIZED CLAIM |
| 57450 | NO RECOGNIZED CLAIM |
| 57452 | NO RECOGNIZED CLAIM |
| 57453 | NO RECOGNIZED CLAIM |
| 57454 | NO RECOGNIZED CLAIM |
| 57455 | NO RECOGNIZED CLAIM |
| 57456 | NO RECOGNIZED CLAIM |
| 57457 | NO RECOGNIZED CLAIM |
| 57458 | NO RECOGNIZED CLAIM |
| 57459 | NO RECOGNIZED CLAIM |
| 57460 | NO RECOGNIZED CLAIM |
| 57461 | NO RECOGNIZED CLAIM |
| 57462 | NO RECOGNIZED CLAIM |
| 57464 | NO RECOGNIZED CLAIM |
| 57465 | NO RECOGNIZED CLAIM |
| 57466 | NO RECOGNIZED CLAIM |
| 57467 | NO RECOGNIZED CLAIM |
| 57468 | NO RECOGNIZED CLAIM |
| 57469 | NO RECOGNIZED CLAIM |
| 57470 | NO RECOGNIZED CLAIM |
| 57472 | NO RECOGNIZED CLAIM |
| 57473 | NO RECOGNIZED CLAIM |
| 57474 | NO RECOGNIZED CLAIM |
| 57475 | NO RECOGNIZED CLAIM |
| 57476 | NO RECOGNIZED CLAIM |
| 57478 | NO RECOGNIZED CLAIM |
| 57479 | NO RECOGNIZED CLAIM |
| 57480 | NO RECOGNIZED CLAIM |
| 57482 | NO RECOGNIZED CLAIM |
| 57483 | NO RECOGNIZED CLAIM |
| 57484 | NO RECOGNIZED CLAIM |
| 57486 | NO RECOGNIZED CLAIM |
| 57487 | NO RECOGNIZED CLAIM |
| 57488 | NO RECOGNIZED CLAIM |
| 57489 | NO RECOGNIZED CLAIM |
| 57490 | NO RECOGNIZED CLAIM |
| 57493 | NO RECOGNIZED CLAIM |
| 57494 | NO RECOGNIZED CLAIM |
| 57496 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 57497 | NO RECOGNIZED CLAIM |
| 57498 | NO RECOGNIZED CLAIM |
| 57499 | NO RECOGNIZED CLAIM |
| 57500 | NO RECOGNIZED CLAIM |
| 57501 | NO RECOGNIZED CLAIM |
| 57502 | NO RECOGNIZED CLAIM |
| 57503 | NO RECOGNIZED CLAIM |
| 57504 | NO RECOGNIZED CLAIM |
| 57505 | NO RECOGNIZED CLAIM |
| 57506 | NO RECOGNIZED CLAIM |
| 57507 | NO RECOGNIZED CLAIM |
| 57508 | NO RECOGNIZED CLAIM |
| 57509 | NO RECOGNIZED CLAIM |
| 57510 | NO RECOGNIZED CLAIM |
| 57511 | NO RECOGNIZED CLAIM |
| 57513 | PURCHASED OUTSIDE CLASS PERIOD |
| 57514 | NO RECOGNIZED CLAIM |
| 57515 | NO RECOGNIZED CLAIM |
| 57516 | NO RECOGNIZED CLAIM |
| 57517 | NO RECOGNIZED CLAIM |
| 57519 | NO RECOGNIZED CLAIM |
| 57520 | NO RECOGNIZED CLAIM |
| 57523 | NO RECOGNIZED CLAIM |
| 57524 | NO RECOGNIZED CLAIM |
| 57525 | NO RECOGNIZED CLAIM |
| 57526 | NO RECOGNIZED CLAIM |
| 57527 | NO RECOGNIZED CLAIM |
| 57528 | SHARES SOLD SHORT |
| 57529 | NO RECOGNIZED CLAIM |
| 57530 | NO RECOGNIZED CLAIM |
| 57531 | NO RECOGNIZED CLAIM |
| 57532 | NO RECOGNIZED CLAIM |
| 57533 | NO RECOGNIZED CLAIM |
| 57534 | NO RECOGNIZED CLAIM |
| 57536 | NO RECOGNIZED CLAIM |
| 57537 | NO RECOGNIZED CLAIM |
| 57539 | NO RECOGNIZED CLAIM |
| 57540 | NO RECOGNIZED CLAIM |
| 57543 | NO RECOGNIZED CLAIM |
| 57544 | NO RECOGNIZED CLAIM |
| 57545 | NO RECOGNIZED CLAIM |
| 57546 | NO RECOGNIZED CLAIM |
| 57547 | NO RECOGNIZED CLAIM |
| 57548 | SHARES NOT PURCHASED |
| 57553 | NO RECOGNIZED CLAIM |
| 57572 | NO RECOGNIZED CLAIM |
| 57573 | NO RECOGNIZED CLAIM |
| 57574 | NO RECOGNIZED CLAIM |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57575 | NO RECOGNIZED CLAIM |
| 57577 | NO RECOGNIZED CLAIM |
| 57578 | NO RECOGNIZED CLAIM |
| 57579 | NO RECOGNIZED CLAIM |
| 57580 | NO RECOGNIZED CLAIM |
| 57581 | NO RECOGNIZED CLAIM |
| 57583 | NO RECOGNIZED CLAIM |
| 57584 | NO RECOGNIZED CLAIM |
| 57585 | NO RECOGNIZED CLAIM |
| 57586 | NO RECOGNIZED CLAIM |
| 57587 | NO RECOGNIZED CLAIM |
| 57589 | NO RECOGNIZED CLAIM |
| 57590 | NO RECOGNIZED CLAIM |
| 57591 | NO RECOGNIZED CLAIM |
| 57592 | NO RECOGNIZED CLAIM |
| 57593 | NO RECOGNIZED CLAIM |
| 57594 | SHARES SOLD SHORT |
| 57595 | NO RECOGNIZED CLAIM |
| 57597 | NO RECOGNIZED CLAIM |
| 57599 | NO RECOGNIZED CLAIM |
| 57600 | NO RECOGNIZED CLAIM |
| 57601 | NO RECOGNIZED CLAIM |
| 57602 | NO RECOGNIZED CLAIM |
| 57603 | NO RECOGNIZED CLAIM |
| 57604 | NO RECOGNIZED CLAIM |
| 57605 | NO RECOGNIZED CLAIM |
| 57606 | NO RECOGNIZED CLAIM |
| 57607 | NO RECOGNIZED CLAIM |
| 57608 | NO RECOGNIZED CLAIM |
| 57610 | NO RECOGNIZED CLAIM |
| 57611 | NO RECOGNIZED CLAIM |
| 57612 | NO RECOGNIZED CLAIM |
| 57613 | NO RECOGNIZED CLAIM |
| 57614 | NO RECOGNIZED CLAIM |
| 57615 | NO RECOGNIZED CLAIM |
| 57616 | NO RECOGNIZED CLAIM |
| 57618 | NO RECOGNIZED CLAIM |
| 57619 | NO RECOGNIZED CLAIM |
| 57620 | NO RECOGNIZED CLAIM |
| 57621 | NO RECOGNIZED CLAIM |
| 57622 | NO RECOGNIZED CLAIM |
| 57623 | NO RECOGNIZED CLAIM |
| 57625 | NO RECOGNIZED CLAIM |
| 57626 | NO RECOGNIZED CLAIM |
| 57627 | NO RECOGNIZED CLAIM |
| 57628 | NO RECOGNIZED CLAIM |
| 57629 | NO RECOGNIZED CLAIM |
| 57630 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                      **Reason for Rejection**

57631 NO RECOGNIZED CLAIM
57633 NO RECOGNIZED CLAIM
57634 NO RECOGNIZED CLAIM
57635 NO RECOGNIZED CLAIM
57637 NO RECOGNIZED CLAIM
57638 NO RECOGNIZED CLAIM
57639 NO RECOGNIZED CLAIM
57640 NO RECOGNIZED CLAIM
57641 NO RECOGNIZED CLAIM
57642 NO RECOGNIZED CLAIM
57643 NO RECOGNIZED CLAIM
57644 NO RECOGNIZED CLAIM
57646 NO RECOGNIZED CLAIM
57647 NO RECOGNIZED CLAIM
57648 NO RECOGNIZED CLAIM
57649 NO RECOGNIZED CLAIM
57650 NO RECOGNIZED CLAIM
57651 NO RECOGNIZED CLAIM
57652 NO RECOGNIZED CLAIM
57653 NO RECOGNIZED CLAIM
57655 NO RECOGNIZED CLAIM
57656 NO RECOGNIZED CLAIM
57658 NO RECOGNIZED CLAIM
57659 NO RECOGNIZED CLAIM
57660 NO RECOGNIZED CLAIM
57662 NO RECOGNIZED CLAIM
57663 NO RECOGNIZED CLAIM
57665 NO RECOGNIZED CLAIM
57666 NO RECOGNIZED CLAIM
57667 NO RECOGNIZED CLAIM
57668 NO RECOGNIZED CLAIM
57670 NO RECOGNIZED CLAIM
57671 NO RECOGNIZED CLAIM
57672 NO RECOGNIZED CLAIM
57673 NO RECOGNIZED CLAIM
57674 NO RECOGNIZED CLAIM
57675 NO RECOGNIZED CLAIM
57676 NO RECOGNIZED CLAIM
57677 NO RECOGNIZED CLAIM
57678 NO RECOGNIZED CLAIM
57679 NO RECOGNIZED CLAIM
57681 NO RECOGNIZED CLAIM
57682 NO RECOGNIZED CLAIM
57683 NO RECOGNIZED CLAIM
57684 NO RECOGNIZED CLAIM
57685 NO RECOGNIZED CLAIM
57686 NO RECOGNIZED CLAIM
57687 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**Claim #**                          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 57689 | NO RECOGNIZED CLAIM |
| 57690 | NO RECOGNIZED CLAIM |
| 57693 | NO RECOGNIZED CLAIM |
| 57694 | NO RECOGNIZED CLAIM |
| 57695 | NO RECOGNIZED CLAIM |
| 57696 | NO RECOGNIZED CLAIM |
| 57698 | NO RECOGNIZED CLAIM |
| 57699 | NO RECOGNIZED CLAIM |
| 57700 | NO RECOGNIZED CLAIM |
| 57701 | NO RECOGNIZED CLAIM |
| 57703 | NO RECOGNIZED CLAIM |
| 57705 | NO RECOGNIZED CLAIM |
| 57706 | NO RECOGNIZED CLAIM |
| 57707 | NO RECOGNIZED CLAIM |
| 57708 | NO RECOGNIZED CLAIM |
| 57709 | NO RECOGNIZED CLAIM |
| 57710 | NO RECOGNIZED CLAIM |
| 57712 | NO RECOGNIZED CLAIM |
| 57713 | NO RECOGNIZED CLAIM |
| 57714 | NO RECOGNIZED CLAIM |
| 57715 | NO RECOGNIZED CLAIM |
| 57716 | NO RECOGNIZED CLAIM |
| 57717 | NO RECOGNIZED CLAIM |
| 57718 | NO RECOGNIZED CLAIM |
| 57719 | NO RECOGNIZED CLAIM |
| 57721 | NO RECOGNIZED CLAIM |
| 57722 | NO RECOGNIZED CLAIM |
| 57723 | NO RECOGNIZED CLAIM |
| 57724 | NO RECOGNIZED CLAIM |
| 57727 | NO RECOGNIZED CLAIM |
| 57728 | NO RECOGNIZED CLAIM |
| 57729 | NO RECOGNIZED CLAIM |
| 57732 | NO RECOGNIZED CLAIM |
| 57733 | NO RECOGNIZED CLAIM |
| 57734 | NO RECOGNIZED CLAIM |
| 57737 | NO RECOGNIZED CLAIM |
| 57738 | NO RECOGNIZED CLAIM |
| 57739 | NO RECOGNIZED CLAIM |
| 57740 | NO RECOGNIZED CLAIM |
| 57741 | NO RECOGNIZED CLAIM |
| 57743 | NO RECOGNIZED CLAIM |
| 57744 | NO RECOGNIZED CLAIM |
| 57748 | SHARES SOLD SHORT |
| 57750 | NO RECOGNIZED CLAIM |
| 57751 | NO RECOGNIZED CLAIM |
| 57752 | NO RECOGNIZED CLAIM |
| 57754 | SHARES SOLD SHORT |
| 57756 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57757 | NO RECOGNIZED CLAIM |
| 57758 | NO RECOGNIZED CLAIM |
| 57762 | SHARES NOT PURCHASED |
| 57763 | NO RECOGNIZED CLAIM |
| 57764 | NO RECOGNIZED CLAIM |
| 57766 | NO RECOGNIZED CLAIM |
| 57767 | NO RECOGNIZED CLAIM |
| 57768 | NO RECOGNIZED CLAIM |
| 57770 | NO RECOGNIZED CLAIM |
| 57771 | NO RECOGNIZED CLAIM |
| 57773 | NO RECOGNIZED CLAIM |
| 57776 | NO RECOGNIZED CLAIM |
| 57777 | NO RECOGNIZED CLAIM |
| 57778 | NO RECOGNIZED CLAIM |
| 57779 | NO RECOGNIZED CLAIM |
| 57780 | NO RECOGNIZED CLAIM |
| 57781 | NO RECOGNIZED CLAIM |
| 57782 | NO RECOGNIZED CLAIM |
| 57784 | NO RECOGNIZED CLAIM |
| 57785 | NO RECOGNIZED CLAIM |
| 57786 | NO RECOGNIZED CLAIM |
| 57787 | NO RECOGNIZED CLAIM |
| 57788 | NO RECOGNIZED CLAIM |
| 57789 | SHARES SOLD SHORT |
| 57790 | NO RECOGNIZED CLAIM |
| 57791 | NO RECOGNIZED CLAIM |
| 57794 | NO RECOGNIZED CLAIM |
| 57796 | NO RECOGNIZED CLAIM |
| 57797 | NO RECOGNIZED CLAIM |
| 57800 | NO RECOGNIZED CLAIM |
| 57802 | NO RECOGNIZED CLAIM |
| 57804 | NO RECOGNIZED CLAIM |
| 57805 | NO RECOGNIZED CLAIM |
| 57811 | SHARES NOT PURCHASED |
| 57814 | NO RECOGNIZED CLAIM |
| 57815 | NO RECOGNIZED CLAIM |
| 57816 | NO RECOGNIZED CLAIM |
| 57817 | NO RECOGNIZED CLAIM |
| 57819 | SHARES NOT PURCHASED |
| 57820 | NO RECOGNIZED CLAIM |
| 57821 | SHARES NOT PURCHASED |
| 57822 | SHARES NOT PURCHASED |
| 57823 | SHARES NOT PURCHASED |
| 57824 | SHARES NOT PURCHASED |
| 57825 | SHARES NOT PURCHASED |
| 57826 | SHARES NOT PURCHASED |
| 57827 | NO RECOGNIZED CLAIM |
| 57828 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 57829 | SHARES NOT PURCHASED |
| 57830 | SHARES NOT PURCHASED |
| 57831 | SHARES NOT PURCHASED |
| 57832 | SHARES NOT PURCHASED |
| 57833 | NO RECOGNIZED CLAIM |
| 57840 | NO RECOGNIZED CLAIM |
| 57843 | NO RECOGNIZED CLAIM |
| 57846 | SHARES NOT PURCHASED |
| 57849 | NO RECOGNIZED CLAIM |
| 57850 | SHARES NOT PURCHASED |
| 57851 | NO RECOGNIZED CLAIM |
| 57852 | NO RECOGNIZED CLAIM |
| 57853 | SHARES NOT PURCHASED |
| 57854 | NO RECOGNIZED CLAIM |
| 57855 | NO RECOGNIZED CLAIM |
| 57858 | NO RECOGNIZED CLAIM |
| 57860 | SHARES NOT PURCHASED |
| 57861 | SHARES NOT PURCHASED |
| 57862 | SHARES NOT PURCHASED |
| 57863 | SHARES NOT PURCHASED |
| 57864 | SHARES NOT PURCHASED |
| 57865 | SHARES NOT PURCHASED |
| 57867 | SHARES NOT PURCHASED |
| 57869 | SHARES NOT PURCHASED |
| 57870 | NO RECOGNIZED CLAIM |
| 57871 | NO RECOGNIZED CLAIM |
| 57872 | SHARES NOT PURCHASED |
| 57873 | SHARES NOT PURCHASED |
| 57874 | NO RECOGNIZED CLAIM |
| 57875 | SHARES NOT PURCHASED |
| 57876 | NO RECOGNIZED CLAIM |
| 57877 | NO RECOGNIZED CLAIM |
| 57881 | NO RECOGNIZED CLAIM |
| 57882 | NO RECOGNIZED CLAIM |
| 57883 | SHARES NOT PURCHASED |
| 57884 | NO RECOGNIZED CLAIM |
| 57885 | SHARES NOT PURCHASED |
| 57886 | SHARES NOT PURCHASED |
| 57887 | SHARES NOT PURCHASED |
| 57888 | NO RECOGNIZED CLAIM |
| 57890 | NO RECOGNIZED CLAIM |
| 57891 | SHARES NOT PURCHASED |
| 57893 | NO RECOGNIZED CLAIM |
| 57894 | NO RECOGNIZED CLAIM |
| 57895 | SHARES NOT PURCHASED |
| 57896 | SHARES NOT PURCHASED |
| 57897 | NO RECOGNIZED CLAIM |
| 57898 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

57900 SHARES NOT PURCHASED
57901 SHARES NOT PURCHASED
57902 SHARES NOT PURCHASED
57903 SHARES NOT PURCHASED
57904 SHARES NOT PURCHASED
57905 SHARES NOT PURCHASED
57906 SHARES NOT PURCHASED
57907 SHARES NOT PURCHASED
57908 SHARES NOT PURCHASED
57909 SHARES NOT PURCHASED
57910 SHARES NOT PURCHASED
57911 SHARES NOT PURCHASED
57912 NO RECOGNIZED CLAIM
57914 SHARES NOT PURCHASED
57915 SHARES NOT PURCHASED
57916 SHARES NOT PURCHASED
57918 SHARES NOT PURCHASED
57919 SHARES NOT PURCHASED
57920 SHARES NOT PURCHASED
57921 NO RECOGNIZED CLAIM
57925 NO RECOGNIZED CLAIM
57941 NO RECOGNIZED CLAIM
57949 NO RECOGNIZED CLAIM
57950 NO RECOGNIZED CLAIM
57954 NO RECOGNIZED CLAIM
57956 NO RECOGNIZED CLAIM
57957 NO RECOGNIZED CLAIM
57963 NO RECOGNIZED CLAIM
57964 NO RECOGNIZED CLAIM
57969 NO RECOGNIZED CLAIM
57976 NO RECOGNIZED CLAIM
57979 SHARES NOT PURCHASED
57981 NO RECOGNIZED CLAIM
57982 NO RECOGNIZED CLAIM
57983 NO RECOGNIZED CLAIM
57987 NO RECOGNIZED CLAIM
57988 NO RECOGNIZED CLAIM
57989 NO RECOGNIZED CLAIM
57994 NO RECOGNIZED CLAIM
58004 SHARES NOT PURCHASED
58006 NO RECOGNIZED CLAIM
58007 NO RECOGNIZED CLAIM
58008 NO RECOGNIZED CLAIM
58009 NO RECOGNIZED CLAIM
58010 NO RECOGNIZED CLAIM
58011 NO RECOGNIZED CLAIM
58014 NO RECOGNIZED CLAIM
58015 NO RECOGNIZED CLAIM

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 58016 | NO RECOGNIZED CLAIM |
| 58017 | NO RECOGNIZED CLAIM |
| 58018 | NO RECOGNIZED CLAIM |
| 58019 | NO RECOGNIZED CLAIM |
| 58020 | NO RECOGNIZED CLAIM |
| 58022 | SHARES NOT PURCHASED |
| 58023 | NO RECOGNIZED CLAIM |
| 58026 | NO RECOGNIZED CLAIM |
| 58027 | SHARES NOT PURCHASED |
| 58033 | NO RECOGNIZED CLAIM |
| 58034 | NO RECOGNIZED CLAIM |
| 58043 | NO RECOGNIZED CLAIM |
| 58052 | NO RECOGNIZED CLAIM |
| 58053 | NO RECOGNIZED CLAIM |
| 58054 | NO RECOGNIZED CLAIM |
| 58055 | NO RECOGNIZED CLAIM |
| 58056 | NO RECOGNIZED CLAIM |
| 58057 | NO RECOGNIZED CLAIM |
| 58058 | NO RECOGNIZED CLAIM |
| 58059 | NO RECOGNIZED CLAIM |
| 58060 | NO RECOGNIZED CLAIM |
| 58061 | NO RECOGNIZED CLAIM |
| 58062 | NO RECOGNIZED CLAIM |
| 58063 | NO RECOGNIZED CLAIM |
| 58065 | SHARES NOT PURCHASED |
| 58066 | NO RECOGNIZED CLAIM |
| 58067 | NO RECOGNIZED CLAIM |
| 58069 | NO RECOGNIZED CLAIM |
| 58070 | NO RECOGNIZED CLAIM |
| 58071 | NO RECOGNIZED CLAIM |
| 58072 | NO RECOGNIZED CLAIM |
| 58073 | NO RECOGNIZED CLAIM |
| 58074 | NO RECOGNIZED CLAIM |
| 58075 | NO RECOGNIZED CLAIM |
| 58076 | NO RECOGNIZED CLAIM |
| 58077 | SHARES SOLD SHORT |
| 58078 | NO RECOGNIZED CLAIM |
| 58079 | NO RECOGNIZED CLAIM |
| 58081 | NO RECOGNIZED CLAIM |
| 58082 | NO RECOGNIZED CLAIM |
| 58083 | NO RECOGNIZED CLAIM |
| 58084 | NO RECOGNIZED CLAIM |
| 58085 | NO RECOGNIZED CLAIM |
| 58086 | NO RECOGNIZED CLAIM |
| 58087 | NO RECOGNIZED CLAIM |
| 58090 | NO RECOGNIZED CLAIM |
| 58091 | NO RECOGNIZED CLAIM |
| 58092 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

58093 NO RECOGNIZED CLAIM
58094 NO RECOGNIZED CLAIM
58095 NO RECOGNIZED CLAIM
58096 NO RECOGNIZED CLAIM
58097 NO RECOGNIZED CLAIM
58099 NO RECOGNIZED CLAIM
58101 NO RECOGNIZED CLAIM
58102 NO RECOGNIZED CLAIM
58103 NO RECOGNIZED CLAIM
58104 NO RECOGNIZED CLAIM
58105 NO RECOGNIZED CLAIM
58106 NO RECOGNIZED CLAIM
58107 NO RECOGNIZED CLAIM
58108 NO RECOGNIZED CLAIM
58110 NO RECOGNIZED CLAIM
58112 SHARES SOLD SHORT
58113 NO RECOGNIZED CLAIM
58114 NO RECOGNIZED CLAIM
58115 NO RECOGNIZED CLAIM
58116 NO RECOGNIZED CLAIM
58117 NO RECOGNIZED CLAIM
58118 NO RECOGNIZED CLAIM
58119 NO RECOGNIZED CLAIM
58120 NO RECOGNIZED CLAIM
58121 NO RECOGNIZED CLAIM
58122 NO RECOGNIZED CLAIM
58123 NO RECOGNIZED CLAIM
58126 NO RECOGNIZED CLAIM
58127 NO RECOGNIZED CLAIM
58128 NO RECOGNIZED CLAIM
58129 NO RECOGNIZED CLAIM
58130 NO RECOGNIZED CLAIM
58131 NO RECOGNIZED CLAIM
58132 NO RECOGNIZED CLAIM
58133 NO RECOGNIZED CLAIM
58134 NO RECOGNIZED CLAIM
58138 SHARES SOLD SHORT
58139 NO RECOGNIZED CLAIM
58140 NO RECOGNIZED CLAIM
58141 NO RECOGNIZED CLAIM
58142 NO RECOGNIZED CLAIM
58143 NO RECOGNIZED CLAIM
58145 NO RECOGNIZED CLAIM
58146 NO RECOGNIZED CLAIM
58147 NO RECOGNIZED CLAIM
58148 NO RECOGNIZED CLAIM
58150 NO RECOGNIZED CLAIM
58151 NO RECOGNIZED CLAIM

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58152 | NO RECOGNIZED CLAIM |
| 58153 | NO RECOGNIZED CLAIM |
| 58154 | NO RECOGNIZED CLAIM |
| 58155 | NO RECOGNIZED CLAIM |
| 58156 | NO RECOGNIZED CLAIM |
| 58157 | NO RECOGNIZED CLAIM |
| 58158 | NO RECOGNIZED CLAIM |
| 58159 | NO RECOGNIZED CLAIM |
| 58161 | NO RECOGNIZED CLAIM |
| 58162 | NO RECOGNIZED CLAIM |
| 58164 | SHARES SOLD SHORT |
| 58165 | NO RECOGNIZED CLAIM |
| 58166 | NO RECOGNIZED CLAIM |
| 58167 | NO RECOGNIZED CLAIM |
| 58168 | NO RECOGNIZED CLAIM |
| 58169 | NO RECOGNIZED CLAIM |
| 58170 | SHARES NOT PURCHASED |
| 58171 | PURCHASED OUTSIDE CLASS PERIOD |
| 58172 | NO RECOGNIZED CLAIM |
| 58173 | NO RECOGNIZED CLAIM |
| 58174 | NO RECOGNIZED CLAIM |
| 58175 | NO RECOGNIZED CLAIM |
| 58176 | NO RECOGNIZED CLAIM |
| 58177 | NO RECOGNIZED CLAIM |
| 58178 | NO RECOGNIZED CLAIM |
| 58179 | NO RECOGNIZED CLAIM |
| 58180 | NO RECOGNIZED CLAIM |
| 58181 | NO RECOGNIZED CLAIM |
| 58182 | NO RECOGNIZED CLAIM |
| 58183 | NO RECOGNIZED CLAIM |
| 58185 | NO RECOGNIZED CLAIM |
| 58186 | NO RECOGNIZED CLAIM |
| 58187 | NO RECOGNIZED CLAIM |
| 58191 | NO RECOGNIZED CLAIM |
| 58192 | NO RECOGNIZED CLAIM |
| 58193 | NO RECOGNIZED CLAIM |
| 58194 | NO RECOGNIZED CLAIM |
| 58196 | NO RECOGNIZED CLAIM |
| 58197 | NO RECOGNIZED CLAIM |
| 58198 | NO RECOGNIZED CLAIM |
| 58199 | NO RECOGNIZED CLAIM |
| 58200 | NO RECOGNIZED CLAIM |
| 58201 | NO RECOGNIZED CLAIM |
| 58202 | NO RECOGNIZED CLAIM |
| 58203 | NO RECOGNIZED CLAIM |
| 58205 | NO RECOGNIZED CLAIM |
| 58206 | NO RECOGNIZED CLAIM |
| 58207 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 58208 | NO RECOGNIZED CLAIM |
| 58209 | NO RECOGNIZED CLAIM |
| 58210 | NO RECOGNIZED CLAIM |
| 58211 | NO RECOGNIZED CLAIM |
| 58212 | NO RECOGNIZED CLAIM |
| 58213 | NO RECOGNIZED CLAIM |
| 58214 | NO RECOGNIZED CLAIM |
| 58215 | NO RECOGNIZED CLAIM |
| 58216 | NO RECOGNIZED CLAIM |
| 58217 | NO RECOGNIZED CLAIM |
| 58218 | NO RECOGNIZED CLAIM |
| 58219 | NO RECOGNIZED CLAIM |
| 58221 | NO RECOGNIZED CLAIM |
| 58224 | NO RECOGNIZED CLAIM |
| 58225 | NO RECOGNIZED CLAIM |
| 58226 | NO RECOGNIZED CLAIM |
| 58227 | NO RECOGNIZED CLAIM |
| 58228 | NO RECOGNIZED CLAIM |
| 58229 | NO RECOGNIZED CLAIM |
| 58230 | NO RECOGNIZED CLAIM |
| 58231 | NO RECOGNIZED CLAIM |
| 58232 | NO RECOGNIZED CLAIM |
| 58233 | NO RECOGNIZED CLAIM |
| 58234 | NO RECOGNIZED CLAIM |
| 58235 | NO RECOGNIZED CLAIM |
| 58236 | NO RECOGNIZED CLAIM |
| 58237 | NO RECOGNIZED CLAIM |
| 58238 | NO RECOGNIZED CLAIM |
| 58240 | NO RECOGNIZED CLAIM |
| 58243 | NO RECOGNIZED CLAIM |
| 58246 | NO RECOGNIZED CLAIM |
| 58247 | NO RECOGNIZED CLAIM |
| 58248 | NO RECOGNIZED CLAIM |
| 58250 | NO RECOGNIZED CLAIM |
| 58251 | NO RECOGNIZED CLAIM |
| 58253 | NO RECOGNIZED CLAIM |
| 58255 | NO RECOGNIZED CLAIM |
| 58256 | NO RECOGNIZED CLAIM |
| 58257 | NO RECOGNIZED CLAIM |
| 58258 | SHARES NOT PURCHASED |
| 58259 | NO RECOGNIZED CLAIM |
| 58260 | NO RECOGNIZED CLAIM |
| 58264 | NO RECOGNIZED CLAIM |
| 58265 | NO RECOGNIZED CLAIM |
| 58266 | NO RECOGNIZED CLAIM |
| 58267 | NO RECOGNIZED CLAIM |
| 58268 | NO RECOGNIZED CLAIM |
| 58269 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58270 | NO RECOGNIZED CLAIM |
| 58272 | NO RECOGNIZED CLAIM |
| 58274 | NO RECOGNIZED CLAIM |
| 58275 | NO RECOGNIZED CLAIM |
| 58276 | NO RECOGNIZED CLAIM |
| 58277 | NO RECOGNIZED CLAIM |
| 58280 | NO RECOGNIZED CLAIM |
| 58282 | NO RECOGNIZED CLAIM |
| 58283 | NO RECOGNIZED CLAIM |
| 58284 | NO RECOGNIZED CLAIM |
| 58285 | NO RECOGNIZED CLAIM |
| 58286 | NO RECOGNIZED CLAIM |
| 58287 | NO RECOGNIZED CLAIM |
| 58289 | SHARES SOLD SHORT |
| 58290 | NO RECOGNIZED CLAIM |
| 58291 | NO RECOGNIZED CLAIM |
| 58292 | NO RECOGNIZED CLAIM |
| 58293 | NO RECOGNIZED CLAIM |
| 58296 | NO RECOGNIZED CLAIM |
| 58299 | NO RECOGNIZED CLAIM |
| 58300 | NO RECOGNIZED CLAIM |
| 58302 | NO RECOGNIZED CLAIM |
| 58303 | NO RECOGNIZED CLAIM |
| 58306 | NO RECOGNIZED CLAIM |
| 58307 | NO RECOGNIZED CLAIM |
| 58308 | NO RECOGNIZED CLAIM |
| 58310 | NO RECOGNIZED CLAIM |
| 58311 | NO RECOGNIZED CLAIM |
| 58312 | NO RECOGNIZED CLAIM |
| 58314 | NO RECOGNIZED CLAIM |
| 58315 | NO RECOGNIZED CLAIM |
| 58317 | NO RECOGNIZED CLAIM |
| 58319 | NO RECOGNIZED CLAIM |
| 58320 | NO RECOGNIZED CLAIM |
| 58323 | NO RECOGNIZED CLAIM |
| 58324 | NO RECOGNIZED CLAIM |
| 58325 | NO RECOGNIZED CLAIM |
| 58326 | NO RECOGNIZED CLAIM |
| 58329 | NO RECOGNIZED CLAIM |
| 58333 | NO RECOGNIZED CLAIM |
| 58334 | NO RECOGNIZED CLAIM |
| 58335 | NO RECOGNIZED CLAIM |
| 58337 | NO RECOGNIZED CLAIM |
| 58338 | NO RECOGNIZED CLAIM |
| 58339 | NO RECOGNIZED CLAIM |
| 58340 | NO RECOGNIZED CLAIM |
| 58341 | NO RECOGNIZED CLAIM |
| 58342 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58343 | NO RECOGNIZED CLAIM |
| 58344 | NO RECOGNIZED CLAIM |
| 58345 | NO RECOGNIZED CLAIM |
| 58347 | NO RECOGNIZED CLAIM |
| 58348 | NO RECOGNIZED CLAIM |
| 58349 | SHARES NOT PURCHASED |
| 58350 | NO RECOGNIZED CLAIM |
| 58352 | NO RECOGNIZED CLAIM |
| 58353 | NO RECOGNIZED CLAIM |
| 58354 | NO RECOGNIZED CLAIM |
| 58355 | NO RECOGNIZED CLAIM |
| 58356 | NO RECOGNIZED CLAIM |
| 58357 | NO RECOGNIZED CLAIM |
| 58358 | NO RECOGNIZED CLAIM |
| 58359 | NO RECOGNIZED CLAIM |
| 58362 | NO RECOGNIZED CLAIM |
| 58363 | NO RECOGNIZED CLAIM |
| 58364 | NO RECOGNIZED CLAIM |
| 58365 | NO RECOGNIZED CLAIM |
| 58366 | NO RECOGNIZED CLAIM |
| 58367 | PURCHASED OUTSIDE CLASS PERIOD |
| 58368 | NO RECOGNIZED CLAIM |
| 58369 | NO RECOGNIZED CLAIM |
| 58373 | NO RECOGNIZED CLAIM |
| 58376 | NO RECOGNIZED CLAIM |
| 58377 | NO RECOGNIZED CLAIM |
| 58378 | NO RECOGNIZED CLAIM |
| 58379 | NO RECOGNIZED CLAIM |
| 58381 | NO RECOGNIZED CLAIM |
| 58382 | NO RECOGNIZED CLAIM |
| 58383 | NO RECOGNIZED CLAIM |
| 58384 | NO RECOGNIZED CLAIM |
| 58385 | NO RECOGNIZED CLAIM |
| 58387 | NO RECOGNIZED CLAIM |
| 58388 | NO RECOGNIZED CLAIM |
| 58389 | NO RECOGNIZED CLAIM |
| 58390 | NO RECOGNIZED CLAIM |
| 58391 | NO RECOGNIZED CLAIM |
| 58392 | NO RECOGNIZED CLAIM |
| 58393 | NO RECOGNIZED CLAIM |
| 58394 | NO RECOGNIZED CLAIM |
| 58396 | NO RECOGNIZED CLAIM |
| 58397 | NO RECOGNIZED CLAIM |
| 58398 | NO RECOGNIZED CLAIM |
| 58399 | NO RECOGNIZED CLAIM |
| 58400 | NO RECOGNIZED CLAIM |
| 58401 | NO RECOGNIZED CLAIM |
| 58402 | NO RECOGNIZED CLAIM |

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 58406 | NO RECOGNIZED CLAIM |
| 58407 | NO RECOGNIZED CLAIM |
| 58408 | NO RECOGNIZED CLAIM |
| 58410 | NO RECOGNIZED CLAIM |
| 58411 | NO RECOGNIZED CLAIM |
| 58412 | NO RECOGNIZED CLAIM |
| 58413 | NO RECOGNIZED CLAIM |
| 58415 | SHARES NOT PURCHASED |
| 58420 | NO RECOGNIZED CLAIM |
| 58421 | NO RECOGNIZED CLAIM |
| 58422 | NO RECOGNIZED CLAIM |
| 58423 | NO RECOGNIZED CLAIM |
| 58427 | NO RECOGNIZED CLAIM |
| 58428 | NO RECOGNIZED CLAIM |
| 58429 | NO RECOGNIZED CLAIM |
| 58430 | NO RECOGNIZED CLAIM |
| 58431 | SHARES NOT PURCHASED |
| 58432 | NO RECOGNIZED CLAIM |
| 58435 | NO RECOGNIZED CLAIM |
| 58436 | NO RECOGNIZED CLAIM |
| 58437 | NO RECOGNIZED CLAIM |
| 58439 | NO RECOGNIZED CLAIM |
| 58441 | NO RECOGNIZED CLAIM |
| 58443 | NO RECOGNIZED CLAIM |
| 58444 | NO RECOGNIZED CLAIM |
| 58445 | NO RECOGNIZED CLAIM |
| 58447 | NO RECOGNIZED CLAIM |
| 58448 | NO RECOGNIZED CLAIM |
| 58450 | NO RECOGNIZED CLAIM |
| 58451 | NO RECOGNIZED CLAIM |
| 58452 | NO RECOGNIZED CLAIM |
| 58453 | NO RECOGNIZED CLAIM |
| 58454 | NO RECOGNIZED CLAIM |
| 58455 | NO RECOGNIZED CLAIM |
| 58456 | NO RECOGNIZED CLAIM |
| 58457 | NO RECOGNIZED CLAIM |
| 58458 | NO RECOGNIZED CLAIM |
| 58459 | NO RECOGNIZED CLAIM |
| 58460 | NO RECOGNIZED CLAIM |
| 58461 | NO RECOGNIZED CLAIM |
| 58463 | NO RECOGNIZED CLAIM |
| 58464 | NO RECOGNIZED CLAIM |
| 58466 | NO RECOGNIZED CLAIM |
| 58467 | NO RECOGNIZED CLAIM |
| 58468 | NO RECOGNIZED CLAIM |
| 58471 | NO RECOGNIZED CLAIM |
| 58472 | NO RECOGNIZED CLAIM |
| 58474 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 58475 | NO RECOGNIZED CLAIM |
| 58476 | SHARES NOT PURCHASED |
| 58477 | NO RECOGNIZED CLAIM |
| 58478 | SHARES NOT PURCHASED |
| 58479 | NO RECOGNIZED CLAIM |
| 58480 | NO RECOGNIZED CLAIM |
| 58481 | NO RECOGNIZED CLAIM |
| 58482 | PURCHASED OUTSIDE CLASS PERIOD |
| 58483 | NO RECOGNIZED CLAIM |
| 58484 | NO RECOGNIZED CLAIM |
| 58485 | NO RECOGNIZED CLAIM |
| 58487 | NO RECOGNIZED CLAIM |
| 58488 | NO RECOGNIZED CLAIM |
| 58490 | NO RECOGNIZED CLAIM |
| 58492 | NO RECOGNIZED CLAIM |
| 58494 | NO RECOGNIZED CLAIM |
| 58495 | NO RECOGNIZED CLAIM |
| 58496 | NO RECOGNIZED CLAIM |
| 58497 | NO RECOGNIZED CLAIM |
| 58499 | NO RECOGNIZED CLAIM |
| 58500 | NO RECOGNIZED CLAIM |
| 58502 | NO RECOGNIZED CLAIM |
| 58503 | NO RECOGNIZED CLAIM |
| 58504 | NO RECOGNIZED CLAIM |
| 58506 | NO RECOGNIZED CLAIM |
| 58507 | NO RECOGNIZED CLAIM |
| 58508 | NO RECOGNIZED CLAIM |
| 58509 | NO RECOGNIZED CLAIM |
| 58511 | NO RECOGNIZED CLAIM |
| 58512 | NO RECOGNIZED CLAIM |
| 58513 | SHARES NOT PURCHASED |
| 58514 | NO RECOGNIZED CLAIM |
| 58517 | NO RECOGNIZED CLAIM |
| 58518 | NO RECOGNIZED CLAIM |
| 58519 | NO RECOGNIZED CLAIM |
| 58521 | NO RECOGNIZED CLAIM |
| 58522 | NO RECOGNIZED CLAIM |
| 58523 | NO RECOGNIZED CLAIM |
| 58526 | NO RECOGNIZED CLAIM |
| 58527 | NO RECOGNIZED CLAIM |
| 58528 | NO RECOGNIZED CLAIM |
| 58530 | NO RECOGNIZED CLAIM |
| 58531 | NO RECOGNIZED CLAIM |
| 58532 | NO RECOGNIZED CLAIM |
| 58533 | NO RECOGNIZED CLAIM |
| 58534 | NO RECOGNIZED CLAIM |
| 58535 | NO RECOGNIZED CLAIM |
| 58536 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

**Claim #**                              **Reason for Rejection**

58537 NO RECOGNIZED CLAIM
58538 NO RECOGNIZED CLAIM
58541 NO RECOGNIZED CLAIM
58542 NO RECOGNIZED CLAIM
58543 NO RECOGNIZED CLAIM
58547 NO RECOGNIZED CLAIM
58548 NO RECOGNIZED CLAIM
58550 NO RECOGNIZED CLAIM
58551 NO RECOGNIZED CLAIM
58552 NO RECOGNIZED CLAIM
58553 NO RECOGNIZED CLAIM
58554 NO RECOGNIZED CLAIM
58555 NO RECOGNIZED CLAIM
58556 NO RECOGNIZED CLAIM
58557 NO RECOGNIZED CLAIM
58559 NO RECOGNIZED CLAIM
58560 NO RECOGNIZED CLAIM
58579 NO RECOGNIZED CLAIM
58582 NO RECOGNIZED CLAIM
58583 NO RECOGNIZED CLAIM
58590 NO RECOGNIZED CLAIM
58591 NO RECOGNIZED CLAIM
58592 NO RECOGNIZED CLAIM
58594 NO RECOGNIZED CLAIM
58595 NO RECOGNIZED CLAIM
58596 NO RECOGNIZED CLAIM
58597 NO RECOGNIZED CLAIM
58598 NO RECOGNIZED CLAIM
58601 NO RECOGNIZED CLAIM
58605 NO RECOGNIZED CLAIM
58606 NO RECOGNIZED CLAIM
58607 NO RECOGNIZED CLAIM
58608 NO RECOGNIZED CLAIM
58611 NO RECOGNIZED CLAIM
58613 NO RECOGNIZED CLAIM
58614 NO RECOGNIZED CLAIM
58615 NO RECOGNIZED CLAIM
58616 NO RECOGNIZED CLAIM
58617 NO RECOGNIZED CLAIM
58618 NO RECOGNIZED CLAIM
58620 NO RECOGNIZED CLAIM
58622 NO RECOGNIZED CLAIM
58623 NO RECOGNIZED CLAIM
58625 NO RECOGNIZED CLAIM
58626 SHARES SOLD SHORT
58627 NO RECOGNIZED CLAIM
58628 NO RECOGNIZED CLAIM
58629 NO RECOGNIZED CLAIM

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58630 | NO RECOGNIZED CLAIM |
| 58631 | NO RECOGNIZED CLAIM |
| 58632 | NO RECOGNIZED CLAIM |
| 58634 | NO RECOGNIZED CLAIM |
| 58636 | NO RECOGNIZED CLAIM |
| 58637 | NO RECOGNIZED CLAIM |
| 58639 | NO RECOGNIZED CLAIM |
| 58642 | NO RECOGNIZED CLAIM |
| 58643 | SHARES SOLD SHORT |
| 58644 | NO RECOGNIZED CLAIM |
| 58645 | NO RECOGNIZED CLAIM |
| 58646 | SHARES SOLD SHORT |
| 58647 | NO RECOGNIZED CLAIM |
| 58648 | NO RECOGNIZED CLAIM |
| 58649 | NO RECOGNIZED CLAIM |
| 58650 | SHARES SOLD SHORT |
| 58651 | NO RECOGNIZED CLAIM |
| 58653 | NO RECOGNIZED CLAIM |
| 58654 | NO RECOGNIZED CLAIM |
| 58655 | NO RECOGNIZED CLAIM |
| 58656 | NO RECOGNIZED CLAIM |
| 58657 | NO RECOGNIZED CLAIM |
| 58658 | NO RECOGNIZED CLAIM |
| 58659 | NO RECOGNIZED CLAIM |
| 58660 | NO RECOGNIZED CLAIM |
| 58661 | NO RECOGNIZED CLAIM |
| 58663 | NO RECOGNIZED CLAIM |
| 58664 | NO RECOGNIZED CLAIM |
| 58666 | NO RECOGNIZED CLAIM |
| 58667 | NO RECOGNIZED CLAIM |
| 58668 | NO RECOGNIZED CLAIM |
| 58670 | NO RECOGNIZED CLAIM |
| 58671 | NO RECOGNIZED CLAIM |
| 58672 | NO RECOGNIZED CLAIM |
| 58673 | NO RECOGNIZED CLAIM |
| 58674 | NO RECOGNIZED CLAIM |
| 58675 | NO RECOGNIZED CLAIM |
| 58677 | NO RECOGNIZED CLAIM |
| 58680 | NO RECOGNIZED CLAIM |
| 58687 | NO RECOGNIZED CLAIM |
| 58689 | NO RECOGNIZED CLAIM |
| 58690 | NO RECOGNIZED CLAIM |
| 58691 | NO RECOGNIZED CLAIM |
| 58692 | NO RECOGNIZED CLAIM |
| 58695 | NO RECOGNIZED CLAIM |
| 58697 | NO RECOGNIZED CLAIM |
| 58699 | NO RECOGNIZED CLAIM |
| 58700 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 58701 | NO RECOGNIZED CLAIM |
| 58702 | NO RECOGNIZED CLAIM |
| 58704 | NO RECOGNIZED CLAIM |
| 58705 | NO RECOGNIZED CLAIM |
| 58707 | NO RECOGNIZED CLAIM |
| 58709 | NO RECOGNIZED CLAIM |
| 58710 | NO RECOGNIZED CLAIM |
| 58711 | NO RECOGNIZED CLAIM |
| 58712 | NO RECOGNIZED CLAIM |
| 58713 | NO RECOGNIZED CLAIM |
| 58715 | NO RECOGNIZED CLAIM |
| 58716 | NO RECOGNIZED CLAIM |
| 58719 | SHARES SOLD SHORT |
| 58721 | NO RECOGNIZED CLAIM |
| 58722 | NO RECOGNIZED CLAIM |
| 58723 | NO RECOGNIZED CLAIM |
| 58724 | NO RECOGNIZED CLAIM |
| 58725 | NO RECOGNIZED CLAIM |
| 58726 | NO RECOGNIZED CLAIM |
| 58727 | NO RECOGNIZED CLAIM |
| 58728 | NO RECOGNIZED CLAIM |
| 58729 | NO RECOGNIZED CLAIM |
| 58730 | NO RECOGNIZED CLAIM |
| 58731 | NO RECOGNIZED CLAIM |
| 58732 | NO RECOGNIZED CLAIM |
| 58733 | NO RECOGNIZED CLAIM |
| 58734 | NO RECOGNIZED CLAIM |
| 58737 | NO RECOGNIZED CLAIM |
| 58740 | NO RECOGNIZED CLAIM |
| 58741 | NO RECOGNIZED CLAIM |
| 58742 | NO RECOGNIZED CLAIM |
| 58748 | NO RECOGNIZED CLAIM |
| 58749 | NO RECOGNIZED CLAIM |
| 58751 | NO RECOGNIZED CLAIM |
| 58752 | NO RECOGNIZED CLAIM |
| 58754 | NO RECOGNIZED CLAIM |
| 58755 | NO RECOGNIZED CLAIM |
| 58756 | NO RECOGNIZED CLAIM |
| 58759 | NO RECOGNIZED CLAIM |
| 58763 | NO RECOGNIZED CLAIM |
| 58765 | NO RECOGNIZED CLAIM |
| 58766 | NO RECOGNIZED CLAIM |
| 58768 | NO RECOGNIZED CLAIM |
| 58770 | NO RECOGNIZED CLAIM |
| 58773 | NO RECOGNIZED CLAIM |
| 58774 | NO RECOGNIZED CLAIM |
| 58775 | NO RECOGNIZED CLAIM |
| 58777 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 58801 | NO RECOGNIZED CLAIM |
| 58802 | NO RECOGNIZED CLAIM |
| 58803 | NO RECOGNIZED CLAIM |
| 58804 | NO RECOGNIZED CLAIM |
| 58805 | NO RECOGNIZED CLAIM |
| 58806 | NO RECOGNIZED CLAIM |
| 58807 | NO RECOGNIZED CLAIM |
| 58808 | NO RECOGNIZED CLAIM |
| 58809 | NO RECOGNIZED CLAIM |
| 58810 | NO RECOGNIZED CLAIM |
| 58811 | NO RECOGNIZED CLAIM |
| 58812 | NO RECOGNIZED CLAIM |
| 58813 | NO RECOGNIZED CLAIM |
| 58814 | NO RECOGNIZED CLAIM |
| 58815 | NO RECOGNIZED CLAIM |
| 58816 | NO RECOGNIZED CLAIM |
| 58817 | NO RECOGNIZED CLAIM |
| 58818 | NO RECOGNIZED CLAIM |
| 58819 | NO RECOGNIZED CLAIM |
| 58820 | NO RECOGNIZED CLAIM |
| 58821 | NO RECOGNIZED CLAIM |
| 58822 | NO RECOGNIZED CLAIM |
| 58823 | NO RECOGNIZED CLAIM |
| 58824 | NO RECOGNIZED CLAIM |
| 58825 | NO RECOGNIZED CLAIM |
| 58826 | NO RECOGNIZED CLAIM |
| 58827 | NO RECOGNIZED CLAIM |
| 58828 | NO RECOGNIZED CLAIM |
| 58829 | NO RECOGNIZED CLAIM |
| 58830 | NO RECOGNIZED CLAIM |
| 58831 | NO RECOGNIZED CLAIM |
| 58832 | NO RECOGNIZED CLAIM |
| 58833 | NO RECOGNIZED CLAIM |
| 58834 | NO RECOGNIZED CLAIM |
| 58835 | NO RECOGNIZED CLAIM |
| 58836 | NO RECOGNIZED CLAIM |
| 58837 | NO RECOGNIZED CLAIM |
| 58838 | NO RECOGNIZED CLAIM |
| 58840 | NO RECOGNIZED CLAIM |
| 58841 | NO RECOGNIZED CLAIM |
| 58842 | SHARES NOT PURCHASED |
| 58843 | NO RECOGNIZED CLAIM |
| 58844 | NO RECOGNIZED CLAIM |
| 58845 | NO RECOGNIZED CLAIM |
| 58846 | NO RECOGNIZED CLAIM |
| 58847 | NO RECOGNIZED CLAIM |
| 58849 | NO RECOGNIZED CLAIM |
| 58851 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

58852 NO RECOGNIZED CLAIM
58853 NO RECOGNIZED CLAIM
58854 NO RECOGNIZED CLAIM
58855 NO RECOGNIZED CLAIM
58856 NO RECOGNIZED CLAIM
58857 NO RECOGNIZED CLAIM
58858 NO RECOGNIZED CLAIM
58859 PURCHASED OUTSIDE CLASS PERIOD
58860 NO RECOGNIZED CLAIM
58863 NO RECOGNIZED CLAIM
58864 NO RECOGNIZED CLAIM
58865 NO RECOGNIZED CLAIM
58866 NO RECOGNIZED CLAIM
58869 NO RECOGNIZED CLAIM
58871 NO RECOGNIZED CLAIM
58872 SHARES SOLD SHORT
58873 NO RECOGNIZED CLAIM
58875 NO RECOGNIZED CLAIM
58877 NO RECOGNIZED CLAIM
58878 NO RECOGNIZED CLAIM
58879 NO RECOGNIZED CLAIM
58881 NO RECOGNIZED CLAIM
58882 NO RECOGNIZED CLAIM
58883 NO RECOGNIZED CLAIM
58884 NO RECOGNIZED CLAIM
58885 NO RECOGNIZED CLAIM
58887 NO RECOGNIZED CLAIM
58888 NO RECOGNIZED CLAIM
58890 SHARES SOLD SHORT
58892 NO RECOGNIZED CLAIM
58893 NO RECOGNIZED CLAIM
58894 NO RECOGNIZED CLAIM
58895 NO RECOGNIZED CLAIM
58896 NO RECOGNIZED CLAIM
58897 NO RECOGNIZED CLAIM
58898 NO RECOGNIZED CLAIM
58899 NO RECOGNIZED CLAIM
58900 NO RECOGNIZED CLAIM
58901 NO RECOGNIZED CLAIM
58902 NO RECOGNIZED CLAIM
58904 NO RECOGNIZED CLAIM
58907 NO RECOGNIZED CLAIM
58909 NO RECOGNIZED CLAIM
58910 NO RECOGNIZED CLAIM
58911 NO RECOGNIZED CLAIM
58912 NO RECOGNIZED CLAIM
58913 NO RECOGNIZED CLAIM
58914 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58915 | NO RECOGNIZED CLAIM |
| 58916 | NO RECOGNIZED CLAIM |
| 58917 | NO RECOGNIZED CLAIM |
| 58918 | NO RECOGNIZED CLAIM |
| 58919 | NO RECOGNIZED CLAIM |
| 58920 | NO RECOGNIZED CLAIM |
| 58921 | NO RECOGNIZED CLAIM |
| 58922 | NO RECOGNIZED CLAIM |
| 58923 | NO RECOGNIZED CLAIM |
| 58924 | NO RECOGNIZED CLAIM |
| 58925 | NO RECOGNIZED CLAIM |
| 58926 | NO RECOGNIZED CLAIM |
| 58927 | NO RECOGNIZED CLAIM |
| 58928 | NO RECOGNIZED CLAIM |
| 58929 | NO RECOGNIZED CLAIM |
| 58930 | NO RECOGNIZED CLAIM |
| 58932 | NO RECOGNIZED CLAIM |
| 58933 | NO RECOGNIZED CLAIM |
| 58934 | NO RECOGNIZED CLAIM |
| 58935 | NO RECOGNIZED CLAIM |
| 58936 | NO RECOGNIZED CLAIM |
| 58937 | NO RECOGNIZED CLAIM |
| 58938 | NO RECOGNIZED CLAIM |
| 58939 | NO RECOGNIZED CLAIM |
| 58940 | NO RECOGNIZED CLAIM |
| 58942 | NO RECOGNIZED CLAIM |
| 58943 | NO RECOGNIZED CLAIM |
| 58944 | NO RECOGNIZED CLAIM |
| 58946 | NO RECOGNIZED CLAIM |
| 58947 | SHARES NOT PURCHASED |
| 58950 | NO RECOGNIZED CLAIM |
| 58951 | NO RECOGNIZED CLAIM |
| 58954 | NO RECOGNIZED CLAIM |
| 58955 | NO RECOGNIZED CLAIM |
| 58958 | NO RECOGNIZED CLAIM |
| 58959 | NO RECOGNIZED CLAIM |
| 58960 | NO RECOGNIZED CLAIM |
| 58961 | NO RECOGNIZED CLAIM |
| 58962 | NO RECOGNIZED CLAIM |
| 58963 | NO RECOGNIZED CLAIM |
| 58964 | NO RECOGNIZED CLAIM |
| 58967 | NO RECOGNIZED CLAIM |
| 58968 | NO RECOGNIZED CLAIM |
| 58970 | NO RECOGNIZED CLAIM |
| 58971 | PURCHASED OUTSIDE CLASS PERIOD |
| 58972 | NO RECOGNIZED CLAIM |
| 58973 | NO RECOGNIZED CLAIM |
| 58974 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58975 | NO RECOGNIZED CLAIM |
| 58977 | NO RECOGNIZED CLAIM |
| 58978 | PURCHASED OUTSIDE CLASS PERIOD |
| 58979 | NO RECOGNIZED CLAIM |
| 58980 | NO RECOGNIZED CLAIM |
| 58981 | NO RECOGNIZED CLAIM |
| 58982 | NO RECOGNIZED CLAIM |
| 58983 | NO RECOGNIZED CLAIM |
| 58984 | SHARES SOLD SHORT |
| 58985 | NO RECOGNIZED CLAIM |
| 58987 | NO RECOGNIZED CLAIM |
| 58989 | NO RECOGNIZED CLAIM |
| 58990 | NO RECOGNIZED CLAIM |
| 58991 | NO RECOGNIZED CLAIM |
| 58992 | NO RECOGNIZED CLAIM |
| 58993 | NO RECOGNIZED CLAIM |
| 58994 | NO RECOGNIZED CLAIM |
| 58995 | NO RECOGNIZED CLAIM |
| 58996 | NO RECOGNIZED CLAIM |
| 58998 | NO RECOGNIZED CLAIM |
| 58999 | NO RECOGNIZED CLAIM |
| 59000 | NO RECOGNIZED CLAIM |
| 59001 | NO RECOGNIZED CLAIM |
| 59002 | PURCHASED OUTSIDE CLASS PERIOD |
| 59003 | NO RECOGNIZED CLAIM |
| 59004 | NO RECOGNIZED CLAIM |
| 59005 | NO RECOGNIZED CLAIM |
| 59006 | NO RECOGNIZED CLAIM |
| 59007 | NO RECOGNIZED CLAIM |
| 59008 | NO RECOGNIZED CLAIM |
| 59010 | NO RECOGNIZED CLAIM |
| 59011 | NO RECOGNIZED CLAIM |
| 59013 | NO RECOGNIZED CLAIM |
| 59014 | NO RECOGNIZED CLAIM |
| 59016 | NO RECOGNIZED CLAIM |
| 59017 | NO RECOGNIZED CLAIM |
| 59018 | NO RECOGNIZED CLAIM |
| 59019 | NO RECOGNIZED CLAIM |
| 59021 | NO RECOGNIZED CLAIM |
| 59022 | NO RECOGNIZED CLAIM |
| 59023 | NO RECOGNIZED CLAIM |
| 59024 | NO RECOGNIZED CLAIM |
| 59025 | NO RECOGNIZED CLAIM |
| 59027 | NO RECOGNIZED CLAIM |
| 59028 | NO RECOGNIZED CLAIM |
| 59029 | NO RECOGNIZED CLAIM |
| 59030 | NO RECOGNIZED CLAIM |
| 59031 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59032 | NO RECOGNIZED CLAIM |
| 59033 | NO RECOGNIZED CLAIM |
| 59034 | NO RECOGNIZED CLAIM |
| 59035 | NO RECOGNIZED CLAIM |
| 59036 | NO RECOGNIZED CLAIM |
| 59037 | NO RECOGNIZED CLAIM |
| 59038 | NO RECOGNIZED CLAIM |
| 59039 | NO RECOGNIZED CLAIM |
| 59041 | NO RECOGNIZED CLAIM |
| 59042 | NO RECOGNIZED CLAIM |
| 59043 | NO RECOGNIZED CLAIM |
| 59045 | NO RECOGNIZED CLAIM |
| 59046 | NO RECOGNIZED CLAIM |
| 59047 | NO RECOGNIZED CLAIM |
| 59048 | NO RECOGNIZED CLAIM |
| 59050 | NO RECOGNIZED CLAIM |
| 59051 | NO RECOGNIZED CLAIM |
| 59052 | NO RECOGNIZED CLAIM |
| 59054 | NO RECOGNIZED CLAIM |
| 59055 | NO RECOGNIZED CLAIM |
| 59056 | NO RECOGNIZED CLAIM |
| 59057 | NO RECOGNIZED CLAIM |
| 59060 | NO RECOGNIZED CLAIM |
| 59061 | NO RECOGNIZED CLAIM |
| 59062 | NO RECOGNIZED CLAIM |
| 59065 | NO RECOGNIZED CLAIM |
| 59066 | NO RECOGNIZED CLAIM |
| 59067 | NO RECOGNIZED CLAIM |
| 59068 | NO RECOGNIZED CLAIM |
| 59069 | NO RECOGNIZED CLAIM |
| 59070 | NO RECOGNIZED CLAIM |
| 59071 | NO RECOGNIZED CLAIM |
| 59072 | NO RECOGNIZED CLAIM |
| 59073 | NO RECOGNIZED CLAIM |
| 59074 | NO RECOGNIZED CLAIM |
| 59076 | NO RECOGNIZED CLAIM |
| 59077 | NO RECOGNIZED CLAIM |
| 59078 | NO RECOGNIZED CLAIM |
| 59080 | NO RECOGNIZED CLAIM |
| 59083 | NO RECOGNIZED CLAIM |
| 59084 | NO RECOGNIZED CLAIM |
| 59087 | NO RECOGNIZED CLAIM |
| 59091 | NO RECOGNIZED CLAIM |
| 59092 | NO RECOGNIZED CLAIM |
| 59093 | NO RECOGNIZED CLAIM |
| 59094 | NO RECOGNIZED CLAIM |
| 59096 | NO RECOGNIZED CLAIM |
| 59097 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59098 | NO RECOGNIZED CLAIM |
| 59099 | NO RECOGNIZED CLAIM |
| 59101 | NO RECOGNIZED CLAIM |
| 59103 | SHARES NOT PURCHASED |
| 59106 | NO RECOGNIZED CLAIM |
| 59108 | NO RECOGNIZED CLAIM |
| 59109 | SHARES NOT PURCHASED |
| 59110 | SHARES NOT PURCHASED |
| 59112 | NO RECOGNIZED CLAIM |
| 59113 | NO RECOGNIZED CLAIM |
| 59115 | NO RECOGNIZED CLAIM |
| 59118 | NO RECOGNIZED CLAIM |
| 59119 | NO RECOGNIZED CLAIM |
| 59121 | NO RECOGNIZED CLAIM |
| 59123 | NO RECOGNIZED CLAIM |
| 59125 | NO RECOGNIZED CLAIM |
| 59127 | NO RECOGNIZED CLAIM |
| 59128 | NO RECOGNIZED CLAIM |
| 59129 | NO RECOGNIZED CLAIM |
| 59133 | NO RECOGNIZED CLAIM |
| 59134 | NO RECOGNIZED CLAIM |
| 59135 | NO RECOGNIZED CLAIM |
| 59137 | NO RECOGNIZED CLAIM |
| 59139 | NO RECOGNIZED CLAIM |
| 59140 | NO RECOGNIZED CLAIM |
| 59141 | NO RECOGNIZED CLAIM |
| 59142 | NO RECOGNIZED CLAIM |
| 59143 | NO RECOGNIZED CLAIM |
| 59144 | NO RECOGNIZED CLAIM |
| 59146 | NO RECOGNIZED CLAIM |
| 59148 | NO RECOGNIZED CLAIM |
| 59153 | NO RECOGNIZED CLAIM |
| 59156 | NO RECOGNIZED CLAIM |
| 59157 | SHARES SOLD SHORT |
| 59158 | NO RECOGNIZED CLAIM |
| 59159 | NO RECOGNIZED CLAIM |
| 59160 | NO RECOGNIZED CLAIM |
| 59161 | NO RECOGNIZED CLAIM |
| 59162 | NO RECOGNIZED CLAIM |
| 59166 | NO RECOGNIZED CLAIM |
| 59167 | NO RECOGNIZED CLAIM |
| 59168 | NO RECOGNIZED CLAIM |
| 59169 | NO RECOGNIZED CLAIM |
| 59170 | NO RECOGNIZED CLAIM |
| 59171 | NO RECOGNIZED CLAIM |
| 59172 | SHARES SOLD SHORT |
| 59174 | NO RECOGNIZED CLAIM |
| 59175 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59176 | NO RECOGNIZED CLAIM |
| 59177 | NO RECOGNIZED CLAIM |
| 59178 | NO RECOGNIZED CLAIM |
| 59179 | NO RECOGNIZED CLAIM |
| 59180 | NO RECOGNIZED CLAIM |
| 59181 | NO RECOGNIZED CLAIM |
| 59182 | NO RECOGNIZED CLAIM |
| 59183 | NO RECOGNIZED CLAIM |
| 59185 | NO RECOGNIZED CLAIM |
| 59186 | NO RECOGNIZED CLAIM |
| 59187 | NO RECOGNIZED CLAIM |
| 59188 | NO RECOGNIZED CLAIM |
| 59189 | NO RECOGNIZED CLAIM |
| 59190 | NO RECOGNIZED CLAIM |
| 59192 | NO RECOGNIZED CLAIM |
| 59193 | NO RECOGNIZED CLAIM |
| 59194 | NO RECOGNIZED CLAIM |
| 59195 | NO RECOGNIZED CLAIM |
| 59196 | NO RECOGNIZED CLAIM |
| 59197 | NO RECOGNIZED CLAIM |
| 59198 | NO RECOGNIZED CLAIM |
| 59200 | NO RECOGNIZED CLAIM |
| 59201 | NO RECOGNIZED CLAIM |
| 59202 | NO RECOGNIZED CLAIM |
| 59203 | NO RECOGNIZED CLAIM |
| 59205 | NO RECOGNIZED CLAIM |
| 59208 | NO RECOGNIZED CLAIM |
| 59209 | NO RECOGNIZED CLAIM |
| 59210 | NO RECOGNIZED CLAIM |
| 59212 | NO RECOGNIZED CLAIM |
| 59213 | SHARES SOLD SHORT |
| 59214 | NO RECOGNIZED CLAIM |
| 59215 | NO RECOGNIZED CLAIM |
| 59218 | NO RECOGNIZED CLAIM |
| 59221 | NO RECOGNIZED CLAIM |
| 59222 | NO RECOGNIZED CLAIM |
| 59223 | NO RECOGNIZED CLAIM |
| 59224 | NO RECOGNIZED CLAIM |
| 59225 | NO RECOGNIZED CLAIM |
| 59226 | NO RECOGNIZED CLAIM |
| 59228 | NO RECOGNIZED CLAIM |
| 59229 | NO RECOGNIZED CLAIM |
| 59230 | NO RECOGNIZED CLAIM |
| 59233 | NO RECOGNIZED CLAIM |
| 59235 | NO RECOGNIZED CLAIM |
| 59237 | NO RECOGNIZED CLAIM |
| 59238 | NO RECOGNIZED CLAIM |
| 59239 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59242 | NO RECOGNIZED CLAIM |
| 59244 | NO RECOGNIZED CLAIM |
| 59245 | NO RECOGNIZED CLAIM |
| 59246 | NO RECOGNIZED CLAIM |
| 59248 | NO RECOGNIZED CLAIM |
| 59249 | NO RECOGNIZED CLAIM |
| 59251 | NO RECOGNIZED CLAIM |
| 59252 | NO RECOGNIZED CLAIM |
| 59254 | NO RECOGNIZED CLAIM |
| 59255 | NO RECOGNIZED CLAIM |
| 59256 | NO RECOGNIZED CLAIM |
| 59257 | NO RECOGNIZED CLAIM |
| 59259 | NO RECOGNIZED CLAIM |
| 59260 | NO RECOGNIZED CLAIM |
| 59261 | NO RECOGNIZED CLAIM |
| 59264 | NO RECOGNIZED CLAIM |
| 59265 | NO RECOGNIZED CLAIM |
| 59267 | NO RECOGNIZED CLAIM |
| 59269 | NO RECOGNIZED CLAIM |
| 59270 | NO RECOGNIZED CLAIM |
| 59272 | NO RECOGNIZED CLAIM |
| 59274 | NO RECOGNIZED CLAIM |
| 59276 | NO RECOGNIZED CLAIM |
| 59277 | NO RECOGNIZED CLAIM |
| 59281 | NO RECOGNIZED CLAIM |
| 59282 | NO RECOGNIZED CLAIM |
| 59283 | NO RECOGNIZED CLAIM |
| 59286 | NO RECOGNIZED CLAIM |
| 59287 | NO RECOGNIZED CLAIM |
| 59288 | NO RECOGNIZED CLAIM |
| 59289 | NO RECOGNIZED CLAIM |
| 59291 | NO RECOGNIZED CLAIM |
| 59294 | NO RECOGNIZED CLAIM |
| 59296 | NO RECOGNIZED CLAIM |
| 59297 | NO RECOGNIZED CLAIM |
| 59298 | NO RECOGNIZED CLAIM |
| 59299 | SHARES SOLD SHORT |
| 59300 | NO RECOGNIZED CLAIM |
| 59301 | NO RECOGNIZED CLAIM |
| 59303 | NO RECOGNIZED CLAIM |
| 59306 | NO RECOGNIZED CLAIM |
| 59308 | NO RECOGNIZED CLAIM |
| 59309 | NO RECOGNIZED CLAIM |
| 59310 | NO RECOGNIZED CLAIM |
| 59311 | NO RECOGNIZED CLAIM |
| 59313 | NO RECOGNIZED CLAIM |
| 59314 | SHARES SOLD SHORT |
| 59315 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 59316 | NO RECOGNIZED CLAIM |
| 59317 | NO RECOGNIZED CLAIM |
| 59318 | NO RECOGNIZED CLAIM |
| 59319 | NO RECOGNIZED CLAIM |
| 59320 | NO RECOGNIZED CLAIM |
| 59321 | NO RECOGNIZED CLAIM |
| 59322 | NO RECOGNIZED CLAIM |
| 59325 | NO RECOGNIZED CLAIM |
| 59326 | NO RECOGNIZED CLAIM |
| 59328 | NO RECOGNIZED CLAIM |
| 59330 | NO RECOGNIZED CLAIM |
| 59331 | NO RECOGNIZED CLAIM |
| 59335 | NO RECOGNIZED CLAIM |
| 59343 | SHARES NOT PURCHASED |
| 59346 | NO RECOGNIZED CLAIM |
| 59347 | NO RECOGNIZED CLAIM |
| 59348 | NO RECOGNIZED CLAIM |
| 59349 | NO RECOGNIZED CLAIM |
| 59351 | NO RECOGNIZED CLAIM |
| 59352 | NO RECOGNIZED CLAIM |
| 59353 | NO RECOGNIZED CLAIM |
| 59355 | NO RECOGNIZED CLAIM |
| 59356 | NO RECOGNIZED CLAIM |
| 59357 | NO RECOGNIZED CLAIM |
| 59362 | NO RECOGNIZED CLAIM |
| 59363 | NO RECOGNIZED CLAIM |
| 59364 | NO RECOGNIZED CLAIM |
| 59365 | NO RECOGNIZED CLAIM |
| 59366 | NO RECOGNIZED CLAIM |
| 59367 | NO RECOGNIZED CLAIM |
| 59369 | NO RECOGNIZED CLAIM |
| 59371 | SHARES NOT PURCHASED |
| 59374 | NO RECOGNIZED CLAIM |
| 59375 | NO RECOGNIZED CLAIM |
| 59378 | NO RECOGNIZED CLAIM |
| 59390 | SHARES NOT PURCHASED |
| 59394 | NO RECOGNIZED CLAIM |
| 59395 | NO RECOGNIZED CLAIM |
| 59396 | NO RECOGNIZED CLAIM |
| 59397 | SHARES NOT PURCHASED |
| 59402 | NO RECOGNIZED CLAIM |
| 59403 | NO RECOGNIZED CLAIM |
| 59408 | NO RECOGNIZED CLAIM |
| 59409 | NO RECOGNIZED CLAIM |
| 59413 | NO RECOGNIZED CLAIM |
| 59415 | NO RECOGNIZED CLAIM |
| 59416 | NO RECOGNIZED CLAIM |
| 59417 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 59418 | NO RECOGNIZED CLAIM |
| 59419 | WITHDRAWN CLAIM |
| 59420 | WITHDRAWN CLAIM |
| 59422 | WITHDRAWN CLAIM |
| 59423 | NO RECOGNIZED CLAIM |
| 59424 | NO RECOGNIZED CLAIM |
| 59425 | NO RECOGNIZED CLAIM |
| 59426 | NO RECOGNIZED CLAIM |
| 59427 | PURCHASED OUTSIDE CLASS PERIOD |
| 59428 | NO RECOGNIZED CLAIM |
| 59429 | SHARES SOLD SHORT |
| 59430 | NO RECOGNIZED CLAIM |
| 59431 | SHARES NOT PURCHASED |
| 59432 | NO RECOGNIZED CLAIM |
| 59433 | NO RECOGNIZED CLAIM |
| 59434 | NO RECOGNIZED CLAIM |
| 59435 | NO RECOGNIZED CLAIM |
| 59436 | NO RECOGNIZED CLAIM |
| 59437 | SHARES NOT PURCHASED |
| 59438 | NO RECOGNIZED CLAIM |
| 59441 | PURCHASED OUTSIDE CLASS PERIOD |
| 59443 | NO RECOGNIZED CLAIM |
| 59444 | NO RECOGNIZED CLAIM |
| 59445 | NO RECOGNIZED CLAIM |
| 59451 | SHARES NOT PURCHASED |
| 59461 | NO RECOGNIZED CLAIM |
| 59462 | NO RECOGNIZED CLAIM |
| 59463 | SHARES SOLD SHORT |
| 59464 | NO RECOGNIZED CLAIM |
| 59465 | NO RECOGNIZED CLAIM |
| 59466 | NO RECOGNIZED CLAIM |
| 59467 | NO RECOGNIZED CLAIM |
| 59472 | NO RECOGNIZED CLAIM |
| 59473 | NO RECOGNIZED CLAIM |
| 59474 | NO RECOGNIZED CLAIM |
| 59475 | NO RECOGNIZED CLAIM |
| 59476 | NO RECOGNIZED CLAIM |
| 59477 | PURCHASED OUTSIDE CLASS PERIOD |
| 59478 | PURCHASED OUTSIDE CLASS PERIOD |
| 59480 | NO RECOGNIZED CLAIM |
| 59481 | NO RECOGNIZED CLAIM |
| 59482 | NO RECOGNIZED CLAIM |
| 59484 | PURCHASED OUTSIDE CLASS PERIOD |
| 59486 | PURCHASED OUTSIDE CLASS PERIOD |
| 59487 | NO RECOGNIZED CLAIM |
| 59488 | PURCHASED OUTSIDE CLASS PERIOD |
| 59489 | PURCHASED OUTSIDE CLASS PERIOD |
| 59490 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59491 | PURCHASED OUTSIDE CLASS PERIOD |
| 59492 | SHARES NOT PURCHASED |
| 59493 | SHARES NOT PURCHASED |
| 59494 | NO RECOGNIZED CLAIM |
| 59495 | NO RECOGNIZED CLAIM |
| 59497 | NO RECOGNIZED CLAIM |
| 59498 | PURCHASED OUTSIDE CLASS PERIOD |
| 59499 | SHARES NOT PURCHASED |
| 59500 | SHARES NOT PURCHASED |
| 59501 | NO RECOGNIZED CLAIM |
| 59502 | SHARES NOT PURCHASED |
| 59503 | NO RECOGNIZED CLAIM |
| 59504 | NO RECOGNIZED CLAIM |
| 59505 | NO RECOGNIZED CLAIM |
| 59506 | PURCHASED OUTSIDE CLASS PERIOD |
| 59507 | SHARES NOT PURCHASED |
| 59508 | NO RECOGNIZED CLAIM |
| 59509 | SHARES NOT PURCHASED |
| 59510 | NO RECOGNIZED CLAIM |
| 59512 | NO RECOGNIZED CLAIM |
| 59513 | PURCHASED OUTSIDE CLASS PERIOD |
| 59515 | PURCHASED OUTSIDE CLASS PERIOD |
| 59517 | NO RECOGNIZED CLAIM |
| 59518 | PURCHASED OUTSIDE CLASS PERIOD |
| 59519 | NO RECOGNIZED CLAIM |
| 59520 | PURCHASED OUTSIDE CLASS PERIOD |
| 59521 | PURCHASED OUTSIDE CLASS PERIOD |
| 59522 | PURCHASED OUTSIDE CLASS PERIOD |
| 59523 | PURCHASED OUTSIDE CLASS PERIOD |
| 59524 | SHARES NOT PURCHASED |
| 59525 | PURCHASED OUTSIDE CLASS PERIOD |
| 59526 | PURCHASED OUTSIDE CLASS PERIOD |
| 59528 | NO RECOGNIZED CLAIM |
| 59529 | PURCHASED OUTSIDE CLASS PERIOD |
| 59530 | NO RECOGNIZED CLAIM |
| 59531 | NO RECOGNIZED CLAIM |
| 59534 | PURCHASED OUTSIDE CLASS PERIOD |
| 59535 | SHARES NOT PURCHASED |
| 59536 | PURCHASED OUTSIDE CLASS PERIOD |
| 59538 | PURCHASED OUTSIDE CLASS PERIOD |
| 59539 | NO RECOGNIZED CLAIM |
| 59540 | PURCHASED OUTSIDE CLASS PERIOD |
| 59542 | PURCHASED OUTSIDE CLASS PERIOD |
| 59544 | PURCHASED OUTSIDE CLASS PERIOD |
| 59545 | NO RECOGNIZED CLAIM |
| 59550 | PURCHASED OUTSIDE CLASS PERIOD |
| 59552 | PURCHASED OUTSIDE CLASS PERIOD |
| 59553 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59554 | NO RECOGNIZED CLAIM |
| 59555 | NO RECOGNIZED CLAIM |
| 59557 | PURCHASED OUTSIDE CLASS PERIOD |
| 59558 | SHARES NOT PURCHASED |
| 59559 | NO RECOGNIZED CLAIM |
| 59560 | PURCHASED OUTSIDE CLASS PERIOD |
| 59561 | PURCHASED OUTSIDE CLASS PERIOD |
| 59562 | NO RECOGNIZED CLAIM |
| 59564 | PURCHASED OUTSIDE CLASS PERIOD |
| 59568 | NO RECOGNIZED CLAIM |
| 59570 | PURCHASED OUTSIDE CLASS PERIOD |
| 59574 | NO RECOGNIZED CLAIM |
| 59575 | NO RECOGNIZED CLAIM |
| 59576 | PURCHASED OUTSIDE CLASS PERIOD |
| 59577 | NO RECOGNIZED CLAIM |
| 59579 | SHARES NOT PURCHASED |
| 59585 | PURCHASED OUTSIDE CLASS PERIOD |
| 59586 | PURCHASED OUTSIDE CLASS PERIOD |
| 59589 | NO RECOGNIZED CLAIM |
| 59592 | PURCHASED OUTSIDE CLASS PERIOD |
| 59593 | SHARES NOT PURCHASED |
| 59594 | NO RECOGNIZED CLAIM |
| 59595 | SHARES SOLD SHORT |
| 59597 | NO RECOGNIZED CLAIM |
| 59598 | NO RECOGNIZED CLAIM |
| 59599 | NO RECOGNIZED CLAIM |
| 59600 | SHARES SOLD SHORT |
| 59602 | NO RECOGNIZED CLAIM |
| 59603 | NO RECOGNIZED CLAIM |
| 59604 | SHARES SOLD SHORT |
| 59605 | NO RECOGNIZED CLAIM |
| 59606 | NO RECOGNIZED CLAIM |
| 59607 | NO RECOGNIZED CLAIM |
| 59608 | SHARES SOLD SHORT |
| 59610 | NO RECOGNIZED CLAIM |
| 59611 | PURCHASED OUTSIDE CLASS PERIOD |
| 59612 | NO RECOGNIZED CLAIM |
| 59613 | NO RECOGNIZED CLAIM |
| 59614 | NO RECOGNIZED CLAIM |
| 59615 | NO RECOGNIZED CLAIM |
| 59616 | SHARES NOT PURCHASED |
| 59617 | SHARES SOLD SHORT |
| 59619 | SHARES SOLD SHORT |
| 59621 | SHARES SOLD SHORT |
| 59623 | NO RECOGNIZED CLAIM |
| 59624 | NO RECOGNIZED CLAIM |
| 59625 | NO RECOGNIZED CLAIM |
| 59626 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59627 | NO RECOGNIZED CLAIM |
| 59629 | SHARES SOLD SHORT |
| 59631 | NO RECOGNIZED CLAIM |
| 59632 | SHARES SOLD SHORT |
| 59634 | NO RECOGNIZED CLAIM |
| 59635 | NO RECOGNIZED CLAIM |
| 59636 | NO RECOGNIZED CLAIM |
| 59637 | NO RECOGNIZED CLAIM |
| 59638 | SHARES SOLD SHORT |
| 59640 | SHARES SOLD SHORT |
| 59642 | SHARES SOLD SHORT |
| 59644 | NO RECOGNIZED CLAIM |
| 59646 | SHARES SOLD SHORT |
| 59648 | NO RECOGNIZED CLAIM |
| 59649 | NO RECOGNIZED CLAIM |
| 59650 | NO RECOGNIZED CLAIM |
| 59651 | NO RECOGNIZED CLAIM |
| 59652 | NO RECOGNIZED CLAIM |
| 59653 | SHARES SOLD SHORT |
| 59655 | NO RECOGNIZED CLAIM |
| 59656 | NO RECOGNIZED CLAIM |
| 59657 | NO RECOGNIZED CLAIM |
| 59658 | NO RECOGNIZED CLAIM |
| 59659 | NO RECOGNIZED CLAIM |
| 59660 | NO RECOGNIZED CLAIM |
| 59661 | SHARES SOLD SHORT |
| 59663 | NO RECOGNIZED CLAIM |
| 59664 | NO RECOGNIZED CLAIM |
| 59665 | NO RECOGNIZED CLAIM |
| 59666 | NO RECOGNIZED CLAIM |
| 59667 | NO RECOGNIZED CLAIM |
| 59668 | NO RECOGNIZED CLAIM |
| 59669 | NO RECOGNIZED CLAIM |
| 59670 | NO RECOGNIZED CLAIM |
| 59671 | NO RECOGNIZED CLAIM |
| 59672 | NO RECOGNIZED CLAIM |
| 59673 | SHARES SOLD SHORT |
| 59675 | SHARES SOLD SHORT |
| 59677 | NO RECOGNIZED CLAIM |
| 59678 | NO RECOGNIZED CLAIM |
| 59679 | SHARES SOLD SHORT |
| 59681 | NO RECOGNIZED CLAIM |
| 59682 | NO RECOGNIZED CLAIM |
| 59683 | SHARES SOLD SHORT |
| 59685 | NO RECOGNIZED CLAIM |
| 59686 | SHARES SOLD SHORT |
| 59688 | NO RECOGNIZED CLAIM |
| 59689 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 59690 | NO RECOGNIZED CLAIM |
| 59691 | NO RECOGNIZED CLAIM |
| 59692 | NO RECOGNIZED CLAIM |
| 59693 | NO RECOGNIZED CLAIM |
| 59694 | NO RECOGNIZED CLAIM |
| 59695 | NO RECOGNIZED CLAIM |
| 59696 | NO RECOGNIZED CLAIM |
| 59697 | NO RECOGNIZED CLAIM |
| 59698 | SHARES SOLD SHORT |
| 59699 | NO RECOGNIZED CLAIM |
| 59700 | SHARES SOLD SHORT |
| 59702 | NO RECOGNIZED CLAIM |
| 59703 | NO RECOGNIZED CLAIM |
| 59704 | NO RECOGNIZED CLAIM |
| 59705 | SHARES SOLD SHORT |
| 59707 | SHARES SOLD SHORT |
| 59709 | NO RECOGNIZED CLAIM |
| 59710 | NO RECOGNIZED CLAIM |
| 59711 | SHARES SOLD SHORT |
| 59714 | NO RECOGNIZED CLAIM |
| 59715 | SHARES SOLD SHORT |
| 59717 | NO RECOGNIZED CLAIM |
| 59718 | NO RECOGNIZED CLAIM |
| 59719 | NO RECOGNIZED CLAIM |
| 59720 | SHARES SOLD SHORT |
| 59722 | NO RECOGNIZED CLAIM |
| 59723 | NO RECOGNIZED CLAIM |
| 59724 | NO RECOGNIZED CLAIM |
| 59725 | NO RECOGNIZED CLAIM |
| 59726 | NO RECOGNIZED CLAIM |
| 59727 | NO RECOGNIZED CLAIM |
| 59728 | NO RECOGNIZED CLAIM |
| 59729 | PURCHASED OUTSIDE CLASS PERIOD |
| 59730 | SHARES SOLD SHORT |
| 59732 | SHARES NOT PURCHASED |
| 59733 | SHARES SOLD SHORT |
| 59735 | NO RECOGNIZED CLAIM |
| 59736 | NO RECOGNIZED CLAIM |
| 59737 | NO RECOGNIZED CLAIM |
| 59738 | NO RECOGNIZED CLAIM |
| 59739 | NO RECOGNIZED CLAIM |
| 59740 | NO RECOGNIZED CLAIM |
| 59741 | NO RECOGNIZED CLAIM |
| 59742 | NO RECOGNIZED CLAIM |
| 59743 | SHARES SOLD SHORT |
| 59745 | SHARES SOLD SHORT |
| 59747 | NO RECOGNIZED CLAIM |
| 59748 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59749 | NO RECOGNIZED CLAIM |
| 59750 | NO RECOGNIZED CLAIM |
| 59751 | NO RECOGNIZED CLAIM |
| 59752 | NO RECOGNIZED CLAIM |
| 59753 | NO RECOGNIZED CLAIM |
| 59754 | SHARES SOLD SHORT |
| 59756 | SHARES NOT PURCHASED |
| 59757 | SHARES NOT PURCHASED |
| 59759 | SHARES NOT PURCHASED |
| 59760 | SHARES NOT PURCHASED |
| 59761 | SHARES NOT PURCHASED |
| 59762 | SHARES NOT PURCHASED |
| 59764 | NO RECOGNIZED CLAIM |
| 59765 | SHARES NOT PURCHASED |
| 59766 | SHARES SOLD SHORT |
| 59767 | SHARES SOLD SHORT |
| 59769 | NO RECOGNIZED CLAIM |
| 59770 | SHARES SOLD SHORT |
| 59772 | SHARES SOLD SHORT |
| 59774 | NO RECOGNIZED CLAIM |
| 59775 | NO RECOGNIZED CLAIM |
| 59776 | NO RECOGNIZED CLAIM |
| 59777 | NO RECOGNIZED CLAIM |
| 59778 | NO RECOGNIZED CLAIM |
| 59779 | NO RECOGNIZED CLAIM |
| 59780 | NO RECOGNIZED CLAIM |
| 59781 | NO RECOGNIZED CLAIM |
| 59782 | NO RECOGNIZED CLAIM |
| 59783 | NO RECOGNIZED CLAIM |
| 59784 | SHARES SOLD SHORT |
| 59786 | NO RECOGNIZED CLAIM |
| 59787 | NO RECOGNIZED CLAIM |
| 59788 | PURCHASED OUTSIDE CLASS PERIOD |
| 59789 | NO RECOGNIZED CLAIM |
| 59790 | NO RECOGNIZED CLAIM |
| 59791 | NO RECOGNIZED CLAIM |
| 59792 | NO RECOGNIZED CLAIM |
| 59793 | NO RECOGNIZED CLAIM |
| 59794 | NO RECOGNIZED CLAIM |
| 59795 | NO RECOGNIZED CLAIM |
| 59796 | NO RECOGNIZED CLAIM |
| 59797 | NO RECOGNIZED CLAIM |
| 59798 | NO RECOGNIZED CLAIM |
| 59799 | NO RECOGNIZED CLAIM |
| 59800 | NO RECOGNIZED CLAIM |
| 59801 | SHARES SOLD SHORT |
| 59802 | NO RECOGNIZED CLAIM |
| 59803 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59804 | NO RECOGNIZED CLAIM |
| 59805 | NO RECOGNIZED CLAIM |
| 59806 | NO RECOGNIZED CLAIM |
| 59807 | NO RECOGNIZED CLAIM |
| 59808 | NO RECOGNIZED CLAIM |
| 59809 | NO RECOGNIZED CLAIM |
| 59810 | SHARES SOLD SHORT |
| 59812 | NO RECOGNIZED CLAIM |
| 59813 | NO RECOGNIZED CLAIM |
| 59814 | NO RECOGNIZED CLAIM |
| 59815 | NO RECOGNIZED CLAIM |
| 59816 | NO RECOGNIZED CLAIM |
| 59817 | NO RECOGNIZED CLAIM |
| 59818 | NO RECOGNIZED CLAIM |
| 59819 | NO RECOGNIZED CLAIM |
| 59820 | NO RECOGNIZED CLAIM |
| 59821 | PURCHASED OUTSIDE CLASS PERIOD |
| 59823 | NO RECOGNIZED CLAIM |
| 59824 | PURCHASED OUTSIDE CLASS PERIOD |
| 59826 | NO RECOGNIZED CLAIM |
| 59827 | PURCHASED OUTSIDE CLASS PERIOD |
| 59834 | NO RECOGNIZED CLAIM |
| 59835 | PURCHASED OUTSIDE CLASS PERIOD |
| 59836 | NO RECOGNIZED CLAIM |
| 59839 | NO RECOGNIZED CLAIM |
| 59840 | NO RECOGNIZED CLAIM |
| 59841 | PURCHASED OUTSIDE CLASS PERIOD |
| 59842 | NO RECOGNIZED CLAIM |
| 59843 | NO RECOGNIZED CLAIM |
| 59845 | NO RECOGNIZED CLAIM |
| 59846 | NO RECOGNIZED CLAIM |
| 59847 | NO RECOGNIZED CLAIM |
| 59848 | NO RECOGNIZED CLAIM |
| 59849 | NO RECOGNIZED CLAIM |
| 59856 | NO RECOGNIZED CLAIM |
| 59857 | PURCHASED OUTSIDE CLASS PERIOD |
| 59858 | NO RECOGNIZED CLAIM |
| 59859 | PURCHASED OUTSIDE CLASS PERIOD |
| 59861 | DUPLICATE CLAIM |
| 59862 | PURCHASED OUTSIDE CLASS PERIOD |
| 59863 | PURCHASED OUTSIDE CLASS PERIOD |
| 59867 | NO RECOGNIZED CLAIM |
| 59868 | NO RECOGNIZED CLAIM |
| 59870 | SHARES NOT PURCHASED |
| 59871 | PURCHASED OUTSIDE CLASS PERIOD |
| 59872 | PURCHASED OUTSIDE CLASS PERIOD |
| 59873 | PURCHASED OUTSIDE CLASS PERIOD |
| 59875 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 59876 | NO RECOGNIZED CLAIM |
| 59877 | NO RECOGNIZED CLAIM |
| 59895 | NO RECOGNIZED CLAIM |
| 59897 | NO RECOGNIZED CLAIM |
| 59900 | NO RECOGNIZED CLAIM |
| 59905 | NO RECOGNIZED CLAIM |
| 59908 | NO RECOGNIZED CLAIM |
| 59909 | NO RECOGNIZED CLAIM |
| 59933 | NO RECOGNIZED CLAIM |
| 59936 | NO RECOGNIZED CLAIM |
| 59937 | NO RECOGNIZED CLAIM |
| 59946 | NO RECOGNIZED CLAIM |
| 59947 | NO RECOGNIZED CLAIM |
| 59948 | NO RECOGNIZED CLAIM |
| 59949 | SHARES SOLD SHORT |
| 59950 | NO RECOGNIZED CLAIM |
| 59951 | NO RECOGNIZED CLAIM |
| 59952 | NO RECOGNIZED CLAIM |
| 59954 | NO RECOGNIZED CLAIM |
| 59955 | PURCHASED OUTSIDE CLASS PERIOD |
| 59956 | NO RECOGNIZED CLAIM |
| 59958 | NO RECOGNIZED CLAIM |
| 59959 | NO RECOGNIZED CLAIM |
| 59960 | NO RECOGNIZED CLAIM |
| 59961 | NO RECOGNIZED CLAIM |
| 59962 | NO RECOGNIZED CLAIM |
| 59964 | SHARES NOT PURCHASED |
| 59965 | NO RECOGNIZED CLAIM |
| 59971 | NO RECOGNIZED CLAIM |
| 59972 | NO RECOGNIZED CLAIM |
| 59974 | NO RECOGNIZED CLAIM |
| 59977 | SHARES SOLD SHORT |
| 59978 | PURCHASED OUTSIDE CLASS PERIOD |
| 59980 | NO RECOGNIZED CLAIM |
| 59981 | SHARES SOLD SHORT |
| 59982 | NO RECOGNIZED CLAIM |
| 59983 | SHARES SOLD SHORT |
| 59985 | NO RECOGNIZED CLAIM |
| 59990 | PURCHASED OUTSIDE CLASS PERIOD |
| 59991 | PURCHASED OUTSIDE CLASS PERIOD |
| 59993 | SHARES NOT PURCHASED |
| 59994 | NO RECOGNIZED CLAIM |
| 59995 | NO RECOGNIZED CLAIM |
| 59996 | NO RECOGNIZED CLAIM |
| 59997 | NO RECOGNIZED CLAIM |
| 59998 | NO RECOGNIZED CLAIM |
| 59999 | NO RECOGNIZED CLAIM |
| 60001 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60003 | NO RECOGNIZED CLAIM |
| 60004 | PURCHASED OUTSIDE CLASS PERIOD |
| 60005 | NO RECOGNIZED CLAIM |
| 60008 | SHARES NOT PURCHASED |
| 60009 | NO RECOGNIZED CLAIM |
| 60010 | SHARES SOLD SHORT |
| 60011 | SHARES SOLD SHORT |
| 60012 | PURCHASED OUTSIDE CLASS PERIOD |
| 60014 | NO RECOGNIZED CLAIM |
| 60015 | NO RECOGNIZED CLAIM |
| 60016 | NO RECOGNIZED CLAIM |
| 60017 | NO RECOGNIZED CLAIM |
| 60021 | NO RECOGNIZED CLAIM |
| 60022 | NO RECOGNIZED CLAIM |
| 60023 | NO RECOGNIZED CLAIM |
| 60025 | NO RECOGNIZED CLAIM |
| 60026 | NO RECOGNIZED CLAIM |
| 60027 | NO RECOGNIZED CLAIM |
| 60033 | SHARES SOLD SHORT |
| 60034 | NO RECOGNIZED CLAIM |
| 60035 | NO RECOGNIZED CLAIM |
| 60036 | NO RECOGNIZED CLAIM |
| 60037 | NO RECOGNIZED CLAIM |
| 60038 | NO RECOGNIZED CLAIM |
| 60039 | NO RECOGNIZED CLAIM |
| 60040 | SHARES SOLD SHORT |
| 60041 | NO RECOGNIZED CLAIM |
| 60042 | SHARES SOLD SHORT |
| 60043 | NO RECOGNIZED CLAIM |
| 60044 | NO RECOGNIZED CLAIM |
| 60045 | SHARES SOLD SHORT |
| 60051 | NO RECOGNIZED CLAIM |
| 60052 | NO RECOGNIZED CLAIM |
| 60056 | NO RECOGNIZED CLAIM |
| 60061 | NO RECOGNIZED CLAIM |
| 60062 | NO RECOGNIZED CLAIM |
| 60063 | SHARES NOT PURCHASED |
| 60065 | SHARES NOT PURCHASED |
| 60067 | NO RECOGNIZED CLAIM |
| 60069 | NO RECOGNIZED CLAIM |
| 60070 | DUPLICATE CLAIM |
| 60071 | SHARES NOT PURCHASED |
| 60073 | SHARES NOT PURCHASED |
| 60076 | NO RECOGNIZED CLAIM |
| 60079 | PURCHASED OUTSIDE CLASS PERIOD |
| 60080 | SHARES NOT PURCHASED |
| 60081 | PURCHASED OUTSIDE CLASS PERIOD |
| 60082 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60083 | PURCHASED OUTSIDE CLASS PERIOD |
| 60088 | PURCHASED OUTSIDE CLASS PERIOD |
| 60089 | PURCHASED OUTSIDE CLASS PERIOD |
| 60092 | SHARES NOT PURCHASED |
| 60093 | NO RECOGNIZED CLAIM |
| 60095 | NO RECOGNIZED CLAIM |
| 60096 | NO RECOGNIZED CLAIM |
| 60098 | PURCHASED OUTSIDE CLASS PERIOD |
| 60101 | SHARES NOT PURCHASED |
| 60103 | PURCHASED OUTSIDE CLASS PERIOD |
| 60107 | SHARES NOT PURCHASED |
| 60108 | PURCHASED OUTSIDE CLASS PERIOD |
| 60110 | PURCHASED OUTSIDE CLASS PERIOD |
| 60111 | SHARES NOT PURCHASED |
| 60112 | SHARES NOT PURCHASED |
| 60113 | SHARES NOT PURCHASED |
| 60114 | SHARES NOT PURCHASED |
| 60115 | SHARES NOT PURCHASED |
| 60122 | PURCHASED OUTSIDE CLASS PERIOD |
| 60123 | PURCHASED OUTSIDE CLASS PERIOD |
| 60124 | PURCHASED OUTSIDE CLASS PERIOD |
| 60125 | SHARES NOT PURCHASED |
| 60126 | SHARES NOT PURCHASED |
| 60127 | NO RECOGNIZED CLAIM |
| 60128 | PURCHASED OUTSIDE CLASS PERIOD |
| 60132 | SHARES NOT PURCHASED |
| 60133 | NO RECOGNIZED CLAIM |
| 60134 | NO RECOGNIZED CLAIM |
| 60136 | PURCHASED OUTSIDE CLASS PERIOD |
| 60137 | NO RECOGNIZED CLAIM |
| 60138 | NO RECOGNIZED CLAIM |
| 60139 | PURCHASED OUTSIDE CLASS PERIOD |
| 60140 | SHARES NOT PURCHASED |
| 60141 | PURCHASED OUTSIDE CLASS PERIOD |
| 60142 | NO RECOGNIZED CLAIM |
| 60143 | NO RECOGNIZED CLAIM |
| 60147 | PURCHASED OUTSIDE CLASS PERIOD |
| 60148 | NO RECOGNIZED CLAIM |
| 60149 | SHARES NOT PURCHASED |
| 60152 | NO RECOGNIZED CLAIM |
| 60154 | NO RECOGNIZED CLAIM |
| 60156 | NO RECOGNIZED CLAIM |
| 60157 | PURCHASED OUTSIDE CLASS PERIOD |
| 60158 | NO RECOGNIZED CLAIM |
| 60159 | NO RECOGNIZED CLAIM |
| 60163 | NO RECOGNIZED CLAIM |
| 60164 | NO RECOGNIZED CLAIM |
| 60166 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60171 | SHARES NOT PURCHASED |
| 60172 | NO RECOGNIZED CLAIM |
| 60174 | PURCHASED OUTSIDE CLASS PERIOD |
| 60175 | SHARES NOT PURCHASED |
| 60176 | SHARES NOT PURCHASED |
| 60178 | DUPLICATE CLAIM |
| 60180 | SHARES NOT PURCHASED |
| 60182 | PURCHASED OUTSIDE CLASS PERIOD |
| 60185 | NO RECOGNIZED CLAIM |
| 60186 | PURCHASED OUTSIDE CLASS PERIOD |
| 60187 | DUPLICATE CLAIM |
| 60192 | PURCHASED OUTSIDE CLASS PERIOD |
| 60193 | NO RECOGNIZED CLAIM |
| 60197 | PURCHASED OUTSIDE CLASS PERIOD |
| 60199 | PURCHASED OUTSIDE CLASS PERIOD |
| 60200 | PURCHASED OUTSIDE CLASS PERIOD |
| 60201 | PURCHASED OUTSIDE CLASS PERIOD |
| 60204 | PURCHASED OUTSIDE CLASS PERIOD |
| 60205 | NO RECOGNIZED CLAIM |
| 60206 | PURCHASED OUTSIDE CLASS PERIOD |
| 60207 | NO RECOGNIZED CLAIM |
| 60212 | PURCHASED OUTSIDE CLASS PERIOD |
| 60213 | NO RECOGNIZED CLAIM |
| 60214 | PURCHASED OUTSIDE CLASS PERIOD |
| 60215 | PURCHASED OUTSIDE CLASS PERIOD |
| 60216 | NO RECOGNIZED CLAIM |
| 60218 | PURCHASED OUTSIDE CLASS PERIOD |
| 60219 | PURCHASED OUTSIDE CLASS PERIOD |
| 60222 | PURCHASED OUTSIDE CLASS PERIOD |
| 60223 | PURCHASED OUTSIDE CLASS PERIOD |
| 60224 | NO RECOGNIZED CLAIM |
| 60225 | NO RECOGNIZED CLAIM |
| 60226 | NO RECOGNIZED CLAIM |
| 60227 | NO RECOGNIZED CLAIM |
| 60228 | NO RECOGNIZED CLAIM |
| 60235 | PURCHASED OUTSIDE CLASS PERIOD |
| 60237 | PURCHASED OUTSIDE CLASS PERIOD |
| 60238 | PURCHASED OUTSIDE CLASS PERIOD |
| 60239 | NO RECOGNIZED CLAIM |
| 60241 | NO RECOGNIZED CLAIM |
| 60243 | PURCHASED OUTSIDE CLASS PERIOD |
| 60244 | PURCHASED OUTSIDE CLASS PERIOD |
| 60245 | PURCHASED OUTSIDE CLASS PERIOD |
| 60246 | NO RECOGNIZED CLAIM |
| 60248 | PURCHASED OUTSIDE CLASS PERIOD |
| 60249 | PURCHASED OUTSIDE CLASS PERIOD |
| 60250 | NO RECOGNIZED CLAIM |
| 60252 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60253 | PURCHASED OUTSIDE CLASS PERIOD |
| 60254 | PURCHASED OUTSIDE CLASS PERIOD |
| 60255 | NO RECOGNIZED CLAIM |
| 60256 | NO RECOGNIZED CLAIM |
| 60257 | PURCHASED OUTSIDE CLASS PERIOD |
| 60258 | NO RECOGNIZED CLAIM |
| 60260 | NO RECOGNIZED CLAIM |
| 60262 | NO RECOGNIZED CLAIM |
| 60263 | PURCHASED OUTSIDE CLASS PERIOD |
| 60265 | PURCHASED OUTSIDE CLASS PERIOD |
| 60266 | PURCHASED OUTSIDE CLASS PERIOD |
| 60267 | PURCHASED OUTSIDE CLASS PERIOD |
| 60269 | PURCHASED OUTSIDE CLASS PERIOD |
| 60270 | PURCHASED OUTSIDE CLASS PERIOD |
| 60271 | NO RECOGNIZED CLAIM |
| 60272 | NO RECOGNIZED CLAIM |
| 60273 | NO RECOGNIZED CLAIM |
| 60274 | NO RECOGNIZED CLAIM |
| 60276 | NO RECOGNIZED CLAIM |
| 60277 | NO RECOGNIZED CLAIM |
| 60278 | NO RECOGNIZED CLAIM |
| 60279 | NO RECOGNIZED CLAIM |
| 60280 | NO RECOGNIZED CLAIM |
| 60281 | NO RECOGNIZED CLAIM |
| 60282 | PURCHASED OUTSIDE CLASS PERIOD |
| 60283 | PURCHASED OUTSIDE CLASS PERIOD |
| 60288 | NO RECOGNIZED CLAIM |
| 60290 | NO RECOGNIZED CLAIM |
| 60293 | NO RECOGNIZED CLAIM |
| 60295 | NO RECOGNIZED CLAIM |
| 60296 | NO RECOGNIZED CLAIM |
| 60297 | PURCHASED OUTSIDE CLASS PERIOD |
| 60298 | PURCHASED OUTSIDE CLASS PERIOD |
| 60301 | NO RECOGNIZED CLAIM |
| 60303 | NO RECOGNIZED CLAIM |
| 60304 | NO RECOGNIZED CLAIM |
| 60305 | NO RECOGNIZED CLAIM |
| 60306 | PURCHASED OUTSIDE CLASS PERIOD |
| 60308 | NO RECOGNIZED CLAIM |
| 60309 | NO RECOGNIZED CLAIM |
| 60310 | SHARES NOT PURCHASED |
| 60315 | PURCHASED OUTSIDE CLASS PERIOD |
| 60316 | NO RECOGNIZED CLAIM |
| 60318 | NO RECOGNIZED CLAIM |
| 60320 | NO RECOGNIZED CLAIM |
| 60322 | NO RECOGNIZED CLAIM |
| 60323 | PURCHASED OUTSIDE CLASS PERIOD |
| 60324 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 60325 | PURCHASED OUTSIDE CLASS PERIOD |
| 60327 | NO RECOGNIZED CLAIM |
| 60332 | NO RECOGNIZED CLAIM |
| 60333 | PURCHASED OUTSIDE CLASS PERIOD |
| 60334 | PURCHASED OUTSIDE CLASS PERIOD |
| 60340 | PURCHASED OUTSIDE CLASS PERIOD |
| 60343 | NO RECOGNIZED CLAIM |
| 60345 | NO RECOGNIZED CLAIM |
| 60346 | NO RECOGNIZED CLAIM |
| 60347 | PURCHASED OUTSIDE CLASS PERIOD |
| 60348 | PURCHASED OUTSIDE CLASS PERIOD |
| 60349 | PURCHASED OUTSIDE CLASS PERIOD |
| 60353 | NO RECOGNIZED CLAIM |
| 60356 | NO RECOGNIZED CLAIM |
| 60358 | PURCHASED OUTSIDE CLASS PERIOD |
| 60359 | NO RECOGNIZED CLAIM |
| 60360 | PURCHASED OUTSIDE CLASS PERIOD |
| 60361 | NO RECOGNIZED CLAIM |
| 60362 | PURCHASED OUTSIDE CLASS PERIOD |
| 60363 | PURCHASED OUTSIDE CLASS PERIOD |
| 60364 | PURCHASED OUTSIDE CLASS PERIOD |
| 60365 | NO RECOGNIZED CLAIM |
| 60367 | PURCHASED OUTSIDE CLASS PERIOD |
| 60368 | NO RECOGNIZED CLAIM |
| 60369 | PURCHASED OUTSIDE CLASS PERIOD |
| 60381 | NO RECOGNIZED CLAIM |
| 60385 | PURCHASED OUTSIDE CLASS PERIOD |
| 60387 | NO RECOGNIZED CLAIM |
| 60391 | NO RECOGNIZED CLAIM |
| 60394 | NO RECOGNIZED CLAIM |
| 60396 | NO RECOGNIZED CLAIM |
| 60404 | NO RECOGNIZED CLAIM |
| 60405 | NO RECOGNIZED CLAIM |
| 60407 | PURCHASED OUTSIDE CLASS PERIOD |
| 60409 | PURCHASED OUTSIDE CLASS PERIOD |
| 60411 | PURCHASED OUTSIDE CLASS PERIOD |
| 60412 | PURCHASED OUTSIDE CLASS PERIOD |
| 60415 | PURCHASED OUTSIDE CLASS PERIOD |
| 60416 | PURCHASED OUTSIDE CLASS PERIOD |
| 60417 | PURCHASED OUTSIDE CLASS PERIOD |
| 60418 | PURCHASED OUTSIDE CLASS PERIOD |
| 60419 | PURCHASED OUTSIDE CLASS PERIOD |
| 60420 | PURCHASED OUTSIDE CLASS PERIOD |
| 60421 | PURCHASED OUTSIDE CLASS PERIOD |
| 60422 | PURCHASED OUTSIDE CLASS PERIOD |
| 60423 | PURCHASED OUTSIDE CLASS PERIOD |
| 60424 | PURCHASED OUTSIDE CLASS PERIOD |
| 60425 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 60426 | PURCHASED OUTSIDE CLASS PERIOD |
| 60427 | PURCHASED OUTSIDE CLASS PERIOD |
| 60428 | PURCHASED OUTSIDE CLASS PERIOD |
| 60429 | PURCHASED OUTSIDE CLASS PERIOD |
| 60430 | PURCHASED OUTSIDE CLASS PERIOD |
| 60431 | PURCHASED OUTSIDE CLASS PERIOD |
| 60432 | PURCHASED OUTSIDE CLASS PERIOD |
| 60433 | PURCHASED OUTSIDE CLASS PERIOD |
| 60434 | PURCHASED OUTSIDE CLASS PERIOD |
| 60435 | PURCHASED OUTSIDE CLASS PERIOD |
| 60437 | PURCHASED OUTSIDE CLASS PERIOD |
| 60439 | PURCHASED OUTSIDE CLASS PERIOD |
| 60441 | PURCHASED OUTSIDE CLASS PERIOD |
| 60442 | PURCHASED OUTSIDE CLASS PERIOD |
| 60446 | PURCHASED OUTSIDE CLASS PERIOD |
| 60451 | PURCHASED OUTSIDE CLASS PERIOD |
| 60456 | NO RECOGNIZED CLAIM |
| 60457 | PURCHASED OUTSIDE CLASS PERIOD |
| 60463 | PURCHASED OUTSIDE CLASS PERIOD |
| 60469 | PURCHASED OUTSIDE CLASS PERIOD |
| 60470 | NO RECOGNIZED CLAIM |
| 60471 | PURCHASED OUTSIDE CLASS PERIOD |
| 60472 | PURCHASED OUTSIDE CLASS PERIOD |
| 60474 | NO RECOGNIZED CLAIM |
| 60475 | NO RECOGNIZED CLAIM |
| 60477 | NO RECOGNIZED CLAIM |
| 60481 | NO RECOGNIZED CLAIM |
| 60483 | NO RECOGNIZED CLAIM |
| 60490 | PURCHASED OUTSIDE CLASS PERIOD |
| 60492 | NO RECOGNIZED CLAIM |
| 60495 | NO RECOGNIZED CLAIM |
| 60496 | PURCHASED OUTSIDE CLASS PERIOD |
| 60498 | SHARES NOT PURCHASED |
| 60515 | NO RECOGNIZED CLAIM |
| 60517 | NO RECOGNIZED CLAIM |
| 60519 | SHARES NOT PURCHASED |
| 60521 | SHARES NOT PURCHASED |
| 60522 | PURCHASED OUTSIDE CLASS PERIOD |
| 60523 | SHARES NOT PURCHASED |
| 60524 | SHARES NOT PURCHASED |
| 60526 | PURCHASED OUTSIDE CLASS PERIOD |
| 60527 | PURCHASED OUTSIDE CLASS PERIOD |
| 60528 | SHARES NOT PURCHASED |
| 60529 | SHARES NOT PURCHASED |
| 60530 | SHARES NOT PURCHASED |
| 60531 | SHARES NOT PURCHASED |
| 60532 | PURCHASED OUTSIDE CLASS PERIOD |
| 60533 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60535 | SHARES NOT PURCHASED |
| 60537 | PURCHASED OUTSIDE CLASS PERIOD |
| 60538 | PURCHASED OUTSIDE CLASS PERIOD |
| 60540 | SHARES NOT PURCHASED |
| 60541 | NO RECOGNIZED CLAIM |
| 60543 | NO RECOGNIZED CLAIM |
| 60545 | PURCHASED OUTSIDE CLASS PERIOD |
| 60546 | SHARES SOLD SHORT |
| 60548 | SHARES SOLD SHORT |
| 60549 | SHARES SOLD SHORT |
| 60550 | SHARES SOLD SHORT |
| 60551 | SHARES SOLD SHORT |
| 60552 | PURCHASED OUTSIDE CLASS PERIOD |
| 60556 | NO RECOGNIZED CLAIM |
| 60557 | NO RECOGNIZED CLAIM |
| 60558 | NO RECOGNIZED CLAIM |
| 60559 | NO RECOGNIZED CLAIM |
| 60560 | NO RECOGNIZED CLAIM |
| 60561 | NO RECOGNIZED CLAIM |
| 60562 | NO RECOGNIZED CLAIM |
| 60563 | NO RECOGNIZED CLAIM |
| 60564 | NO RECOGNIZED CLAIM |
| 60565 | NO RECOGNIZED CLAIM |
| 60567 | NO RECOGNIZED CLAIM |
| 60569 | NO RECOGNIZED CLAIM |
| 60570 | NO RECOGNIZED CLAIM |
| 60571 | NO RECOGNIZED CLAIM |
| 60574 | NO RECOGNIZED CLAIM |
| 60575 | PURCHASED OUTSIDE CLASS PERIOD |
| 60576 | SHARES NOT PURCHASED |
| 60577 | SHARES NOT PURCHASED |
| 60578 | SHARES NOT PURCHASED |
| 60579 | SHARES NOT PURCHASED |
| 60580 | NO RECOGNIZED CLAIM |
| 60605 | NO RECOGNIZED CLAIM |
| 60607 | SHARES NOT PURCHASED |
| 60610 | SHARES SOLD SHORT |
| 60611 | SHARES SOLD SHORT |
| 60623 | SHARES SOLD SHORT |
| 60624 | NO RECOGNIZED CLAIM |
| 60625 | NO RECOGNIZED CLAIM |
| 60626 | NO RECOGNIZED CLAIM |
| 60627 | NO RECOGNIZED CLAIM |
| 60628 | NO RECOGNIZED CLAIM |
| 60634 | NO RECOGNIZED CLAIM |
| 60635 | NO RECOGNIZED CLAIM |
| 60636 | NO RECOGNIZED CLAIM |
| 60638 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60639 | PURCHASED OUTSIDE CLASS PERIOD |
| 60640 | PURCHASED OUTSIDE CLASS PERIOD |
| 60641 | NO RECOGNIZED CLAIM |
| 60642 | NO RECOGNIZED CLAIM |
| 60643 | NO RECOGNIZED CLAIM |
| 60644 | NO RECOGNIZED CLAIM |
| 60645 | NO RECOGNIZED CLAIM |
| 60646 | NO RECOGNIZED CLAIM |
| 60648 | SHARES NOT PURCHASED |
| 60649 | NO RECOGNIZED CLAIM |
| 60650 | SHARES SOLD SHORT |
| 60651 | NO RECOGNIZED CLAIM |
| 60652 | NO RECOGNIZED CLAIM |
| 60653 | NO RECOGNIZED CLAIM |
| 60654 | PURCHASED OUTSIDE CLASS PERIOD |
| 60655 | PURCHASED OUTSIDE CLASS PERIOD |
| 60656 | NO RECOGNIZED CLAIM |
| 60658 | NO RECOGNIZED CLAIM |
| 60659 | NO RECOGNIZED CLAIM |
| 60660 | SHARES NOT PURCHASED |
| 60661 | NO RECOGNIZED CLAIM |
| 60662 | NO RECOGNIZED CLAIM |
| 60663 | SHARES SOLD SHORT |
| 60664 | PURCHASED OUTSIDE CLASS PERIOD |
| 60665 | SHARES SOLD SHORT |
| 60666 | PURCHASED OUTSIDE CLASS PERIOD |
| 60669 | PURCHASED OUTSIDE CLASS PERIOD |
| 60670 | NO RECOGNIZED CLAIM |
| 60671 | PURCHASED OUTSIDE CLASS PERIOD |
| 60673 | SHARES SOLD SHORT |
| 60674 | NO RECOGNIZED CLAIM |
| 60675 | SHARES SOLD SHORT |
| 60676 | NO RECOGNIZED CLAIM |
| 60677 | SHARES SOLD SHORT |
| 60678 | SHARES SOLD SHORT |
| 60679 | SHARES SOLD SHORT |
| 60680 | SHARES SOLD SHORT |
| 60681 | SHARES SOLD SHORT |
| 60682 | SHARES SOLD SHORT |
| 60683 | SHARES SOLD SHORT |
| 60684 | SHARES SOLD SHORT |
| 60685 | NO RECOGNIZED CLAIM |
| 60686 | SHARES SOLD SHORT |
| 60687 | SHARES SOLD SHORT |
| 60688 | SHARES SOLD SHORT |
| 60689 | NO RECOGNIZED CLAIM |
| 60690 | SHARES SOLD SHORT |
| 60691 | SHARES SOLD SHORT |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 60692 | NO RECOGNIZED CLAIM |
| 60693 | NO RECOGNIZED CLAIM |
| 60694 | SHARES SOLD SHORT |
| 60695 | NO RECOGNIZED CLAIM |
| 60697 | NO RECOGNIZED CLAIM |
| 60698 | NO RECOGNIZED CLAIM |
| 60699 | NO RECOGNIZED CLAIM |
| 60700 | NO RECOGNIZED CLAIM |
| 60701 | NO RECOGNIZED CLAIM |
| 60702 | NO RECOGNIZED CLAIM |
| 60706 | SHARES NOT PURCHASED |
| 60707 | PURCHASED OUTSIDE CLASS PERIOD |
| 60709 | NO RECOGNIZED CLAIM |
| 60710 | NO RECOGNIZED CLAIM |
| 60711 | NO RECOGNIZED CLAIM |
| 60712 | NO RECOGNIZED CLAIM |
| 60713 | NO RECOGNIZED CLAIM |
| 60714 | NO RECOGNIZED CLAIM |
| 60715 | NO RECOGNIZED CLAIM |
| 60716 | NO RECOGNIZED CLAIM |
| 60717 | SHARES SOLD SHORT |
| 60718 | NO RECOGNIZED CLAIM |
| 60719 | NO RECOGNIZED CLAIM |
| 60720 | NO RECOGNIZED CLAIM |
| 60721 | NO RECOGNIZED CLAIM |
| 60722 | NO RECOGNIZED CLAIM |
| 60725 | NO RECOGNIZED CLAIM |
| 60726 | NO RECOGNIZED CLAIM |
| 60729 | NO RECOGNIZED CLAIM |
| 60730 | NO RECOGNIZED CLAIM |
| 60731 | NO RECOGNIZED CLAIM |
| 60732 | NO RECOGNIZED CLAIM |
| 60733 | NO RECOGNIZED CLAIM |
| 60734 | NO RECOGNIZED CLAIM |
| 60735 | NO RECOGNIZED CLAIM |
| 60737 | NO RECOGNIZED CLAIM |
| 60738 | NO RECOGNIZED CLAIM |
| 60739 | NO RECOGNIZED CLAIM |
| 60740 | NO RECOGNIZED CLAIM |
| 60741 | NO RECOGNIZED CLAIM |
| 60742 | NO RECOGNIZED CLAIM |
| 60743 | NO RECOGNIZED CLAIM |
| 60744 | NO RECOGNIZED CLAIM |
| 60745 | PURCHASED OUTSIDE CLASS PERIOD |
| 60746 | NO RECOGNIZED CLAIM |
| 60747 | NO RECOGNIZED CLAIM |
| 60748 | NO RECOGNIZED CLAIM |
| 60749 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60750 | NO RECOGNIZED CLAIM |
| 60751 | PURCHASED OUTSIDE CLASS PERIOD |
| 60752 | NO RECOGNIZED CLAIM |
| 60755 | NO RECOGNIZED CLAIM |
| 60756 | NO RECOGNIZED CLAIM |
| 60757 | NO RECOGNIZED CLAIM |
| 60758 | NO RECOGNIZED CLAIM |
| 60759 | NO RECOGNIZED CLAIM |
| 60760 | NO RECOGNIZED CLAIM |
| 60761 | PURCHASED OUTSIDE CLASS PERIOD |
| 60762 | NO RECOGNIZED CLAIM |
| 60763 | NO RECOGNIZED CLAIM |
| 60764 | NO RECOGNIZED CLAIM |
| 60765 | NO RECOGNIZED CLAIM |
| 60766 | NO RECOGNIZED CLAIM |
| 60767 | NO RECOGNIZED CLAIM |
| 60768 | NO RECOGNIZED CLAIM |
| 60770 | NO RECOGNIZED CLAIM |
| 60771 | NO RECOGNIZED CLAIM |
| 60772 | NO RECOGNIZED CLAIM |
| 60773 | PURCHASED OUTSIDE CLASS PERIOD |
| 60774 | NO RECOGNIZED CLAIM |
| 60775 | NO RECOGNIZED CLAIM |
| 60776 | NO RECOGNIZED CLAIM |
| 60777 | NO RECOGNIZED CLAIM |
| 60778 | NO RECOGNIZED CLAIM |
| 60779 | NO RECOGNIZED CLAIM |
| 60780 | NO RECOGNIZED CLAIM |
| 60782 | NO RECOGNIZED CLAIM |
| 60783 | NO RECOGNIZED CLAIM |
| 60784 | NO RECOGNIZED CLAIM |
| 60785 | NO RECOGNIZED CLAIM |
| 60786 | NO RECOGNIZED CLAIM |
| 60787 | NO RECOGNIZED CLAIM |
| 60788 | NO RECOGNIZED CLAIM |
| 60789 | NO RECOGNIZED CLAIM |
| 60790 | NO RECOGNIZED CLAIM |
| 60791 | NO RECOGNIZED CLAIM |
| 60792 | NO RECOGNIZED CLAIM |
| 60793 | NO RECOGNIZED CLAIM |
| 60794 | NO RECOGNIZED CLAIM |
| 60795 | NO RECOGNIZED CLAIM |
| 60796 | PURCHASED OUTSIDE CLASS PERIOD |
| 60797 | PURCHASED OUTSIDE CLASS PERIOD |
| 60799 | NO RECOGNIZED CLAIM |
| 60801 | NO RECOGNIZED CLAIM |
| 60802 | NO RECOGNIZED CLAIM |
| 60803 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 60804 | NO RECOGNIZED CLAIM |
| 60805 | PURCHASED OUTSIDE CLASS PERIOD |
| 60806 | NO RECOGNIZED CLAIM |
| 60807 | NO RECOGNIZED CLAIM |
| 60808 | NO RECOGNIZED CLAIM |
| 60809 | NO RECOGNIZED CLAIM |
| 60810 | NO RECOGNIZED CLAIM |
| 60811 | NO RECOGNIZED CLAIM |
| 60812 | NO RECOGNIZED CLAIM |
| 60813 | NO RECOGNIZED CLAIM |
| 60814 | PURCHASED OUTSIDE CLASS PERIOD |
| 60815 | NO RECOGNIZED CLAIM |
| 60816 | NO RECOGNIZED CLAIM |
| 60817 | NO RECOGNIZED CLAIM |
| 60818 | NO RECOGNIZED CLAIM |
| 60819 | NO RECOGNIZED CLAIM |
| 60820 | NO RECOGNIZED CLAIM |
| 60821 | NO RECOGNIZED CLAIM |
| 60822 | NO RECOGNIZED CLAIM |
| 60823 | NO RECOGNIZED CLAIM |
| 60825 | NO RECOGNIZED CLAIM |
| 60826 | NO RECOGNIZED CLAIM |
| 60827 | NO RECOGNIZED CLAIM |
| 60828 | NO RECOGNIZED CLAIM |
| 60829 | NO RECOGNIZED CLAIM |
| 60830 | NO RECOGNIZED CLAIM |
| 60831 | NO RECOGNIZED CLAIM |
| 60832 | NO RECOGNIZED CLAIM |
| 60833 | PURCHASED OUTSIDE CLASS PERIOD |
| 60834 | NO RECOGNIZED CLAIM |
| 60835 | NO RECOGNIZED CLAIM |
| 60836 | NO RECOGNIZED CLAIM |
| 60837 | NO RECOGNIZED CLAIM |
| 60838 | NO RECOGNIZED CLAIM |
| 60839 | NO RECOGNIZED CLAIM |
| 60840 | NO RECOGNIZED CLAIM |
| 60841 | NO RECOGNIZED CLAIM |
| 60842 | NO RECOGNIZED CLAIM |
| 60843 | NO RECOGNIZED CLAIM |
| 60844 | NO RECOGNIZED CLAIM |
| 60845 | NO RECOGNIZED CLAIM |
| 60846 | NO RECOGNIZED CLAIM |
| 60847 | NO RECOGNIZED CLAIM |
| 60848 | NO RECOGNIZED CLAIM |
| 60849 | NO RECOGNIZED CLAIM |
| 60852 | NO RECOGNIZED CLAIM |
| 60853 | NO RECOGNIZED CLAIM |
| 60854 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

60855 NO RECOGNIZED CLAIM
60856 NO RECOGNIZED CLAIM
60857 NO RECOGNIZED CLAIM
60858 NO RECOGNIZED CLAIM
60859 NO RECOGNIZED CLAIM
60860 SHARES SOLD SHORT
60861 NO RECOGNIZED CLAIM
60862 NO RECOGNIZED CLAIM
60863 NO RECOGNIZED CLAIM
60864 NO RECOGNIZED CLAIM
60865 NO RECOGNIZED CLAIM
60866 PURCHASED OUTSIDE CLASS PERIOD
60867 SHARES SOLD SHORT
60868 NO RECOGNIZED CLAIM
60869 PURCHASED OUTSIDE CLASS PERIOD
60870 NO RECOGNIZED CLAIM
60871 NO RECOGNIZED CLAIM
60872 NO RECOGNIZED CLAIM
60873 NO RECOGNIZED CLAIM
60874 NO RECOGNIZED CLAIM
60875 PURCHASED OUTSIDE CLASS PERIOD
60876 NO RECOGNIZED CLAIM
60877 NO RECOGNIZED CLAIM
60878 NO RECOGNIZED CLAIM
60879 NO RECOGNIZED CLAIM
60880 PURCHASED OUTSIDE CLASS PERIOD
60881 NO RECOGNIZED CLAIM
60882 NO RECOGNIZED CLAIM
60883 NO RECOGNIZED CLAIM
60884 NO RECOGNIZED CLAIM
60885 NO RECOGNIZED CLAIM
60886 NO RECOGNIZED CLAIM
60887 NO RECOGNIZED CLAIM
60888 NO RECOGNIZED CLAIM
60889 NO RECOGNIZED CLAIM
60890 SHARES SOLD SHORT
60891 NO RECOGNIZED CLAIM
60892 PURCHASED OUTSIDE CLASS PERIOD
60893 NO RECOGNIZED CLAIM
60894 NO RECOGNIZED CLAIM
60895 NO RECOGNIZED CLAIM
60896 NO RECOGNIZED CLAIM
60897 NO RECOGNIZED CLAIM
60898 NO RECOGNIZED CLAIM
60899 NO RECOGNIZED CLAIM
60900 NO RECOGNIZED CLAIM
60901 NO RECOGNIZED CLAIM
60902 NO RECOGNIZED CLAIM

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60903 | PURCHASED OUTSIDE CLASS PERIOD |
| 60904 | NO RECOGNIZED CLAIM |
| 60907 | NO RECOGNIZED CLAIM |
| 60908 | NO RECOGNIZED CLAIM |
| 60909 | NO RECOGNIZED CLAIM |
| 60910 | NO RECOGNIZED CLAIM |
| 60911 | NO RECOGNIZED CLAIM |
| 60912 | NO RECOGNIZED CLAIM |
| 60913 | NO RECOGNIZED CLAIM |
| 60914 | NO RECOGNIZED CLAIM |
| 60915 | NO RECOGNIZED CLAIM |
| 60916 | NO RECOGNIZED CLAIM |
| 60917 | NO RECOGNIZED CLAIM |
| 60918 | NO RECOGNIZED CLAIM |
| 60919 | NO RECOGNIZED CLAIM |
| 60920 | NO RECOGNIZED CLAIM |
| 60921 | NO RECOGNIZED CLAIM |
| 60922 | NO RECOGNIZED CLAIM |
| 60924 | NO RECOGNIZED CLAIM |
| 60925 | NO RECOGNIZED CLAIM |
| 60926 | NO RECOGNIZED CLAIM |
| 60927 | NO RECOGNIZED CLAIM |
| 60928 | NO RECOGNIZED CLAIM |
| 60929 | NO RECOGNIZED CLAIM |
| 60930 | NO RECOGNIZED CLAIM |
| 60931 | NO RECOGNIZED CLAIM |
| 60932 | SHARES SOLD SHORT |
| 60933 | NO RECOGNIZED CLAIM |
| 60934 | NO RECOGNIZED CLAIM |
| 60935 | NO RECOGNIZED CLAIM |
| 60936 | NO RECOGNIZED CLAIM |
| 60937 | NO RECOGNIZED CLAIM |
| 60938 | NO RECOGNIZED CLAIM |
| 60939 | NO RECOGNIZED CLAIM |
| 60940 | NO RECOGNIZED CLAIM |
| 60941 | PURCHASED OUTSIDE CLASS PERIOD |
| 60942 | PURCHASED OUTSIDE CLASS PERIOD |
| 60943 | PURCHASED OUTSIDE CLASS PERIOD |
| 60944 | NO RECOGNIZED CLAIM |
| 60945 | NO RECOGNIZED CLAIM |
| 60946 | NO RECOGNIZED CLAIM |
| 60947 | NO RECOGNIZED CLAIM |
| 60950 | NO RECOGNIZED CLAIM |
| 60951 | NO RECOGNIZED CLAIM |
| 60952 | NO RECOGNIZED CLAIM |
| 60953 | PURCHASED OUTSIDE CLASS PERIOD |
| 60954 | NO RECOGNIZED CLAIM |
| 60955 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 60956 | NO RECOGNIZED CLAIM |
| 60958 | SHARES SOLD SHORT |
| 60959 | NO RECOGNIZED CLAIM |
| 60960 | NO RECOGNIZED CLAIM |
| 60961 | NO RECOGNIZED CLAIM |
| 60962 | NO RECOGNIZED CLAIM |
| 60963 | NO RECOGNIZED CLAIM |
| 60964 | SHARES NOT PURCHASED |
| 60965 | NO RECOGNIZED CLAIM |
| 60966 | NO RECOGNIZED CLAIM |
| 60967 | NO RECOGNIZED CLAIM |
| 60968 | NO RECOGNIZED CLAIM |
| 60969 | NO RECOGNIZED CLAIM |
| 60970 | NO RECOGNIZED CLAIM |
| 60972 | PURCHASED OUTSIDE CLASS PERIOD |
| 60973 | SHARES NOT PURCHASED |
| 60974 | NO RECOGNIZED CLAIM |
| 60975 | NO RECOGNIZED CLAIM |
| 60976 | NO RECOGNIZED CLAIM |
| 60977 | NO RECOGNIZED CLAIM |
| 60978 | NO RECOGNIZED CLAIM |
| 60980 | NO RECOGNIZED CLAIM |
| 60981 | PURCHASED OUTSIDE CLASS PERIOD |
| 60982 | NO RECOGNIZED CLAIM |
| 60983 | NO RECOGNIZED CLAIM |
| 60985 | SHARES SOLD SHORT |
| 60986 | NO RECOGNIZED CLAIM |
| 60987 | PURCHASED OUTSIDE CLASS PERIOD |
| 60988 | PURCHASED OUTSIDE CLASS PERIOD |
| 60989 | NO RECOGNIZED CLAIM |
| 60990 | NO RECOGNIZED CLAIM |
| 60992 | NO RECOGNIZED CLAIM |
| 60994 | NO RECOGNIZED CLAIM |
| 60995 | NO RECOGNIZED CLAIM |
| 60996 | NO RECOGNIZED CLAIM |
| 60997 | NO RECOGNIZED CLAIM |
| 60998 | PURCHASED OUTSIDE CLASS PERIOD |
| 60999 | NO RECOGNIZED CLAIM |
| 61000 | NO RECOGNIZED CLAIM |
| 61001 | NO RECOGNIZED CLAIM |
| 61002 | NO RECOGNIZED CLAIM |
| 61003 | NO RECOGNIZED CLAIM |
| 61004 | PURCHASED OUTSIDE CLASS PERIOD |
| 61005 | NO RECOGNIZED CLAIM |
| 61006 | NO RECOGNIZED CLAIM |
| 61007 | NO RECOGNIZED CLAIM |
| 61008 | NO RECOGNIZED CLAIM |
| 61009 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 61010 | NO RECOGNIZED CLAIM |
| 61011 | NO RECOGNIZED CLAIM |
| 61012 | NO RECOGNIZED CLAIM |
| 61013 | NO RECOGNIZED CLAIM |
| 61014 | PURCHASED OUTSIDE CLASS PERIOD |
| 61016 | SHARES SOLD SHORT |
| 61017 | SHARES SOLD SHORT |
| 61018 | NO RECOGNIZED CLAIM |
| 61019 | PURCHASED OUTSIDE CLASS PERIOD |
| 61020 | NO RECOGNIZED CLAIM |
| 61021 | NO RECOGNIZED CLAIM |
| 61023 | PURCHASED OUTSIDE CLASS PERIOD |
| 61024 | NO RECOGNIZED CLAIM |
| 61025 | NO RECOGNIZED CLAIM |
| 61026 | PURCHASED OUTSIDE CLASS PERIOD |
| 61028 | PURCHASED OUTSIDE CLASS PERIOD |
| 61029 | NO RECOGNIZED CLAIM |
| 61030 | NO RECOGNIZED CLAIM |
| 61031 | NO RECOGNIZED CLAIM |
| 61032 | PURCHASED OUTSIDE CLASS PERIOD |
| 61033 | SHARES SOLD SHORT |
| 61036 | NO RECOGNIZED CLAIM |
| 61037 | NO RECOGNIZED CLAIM |
| 61038 | NO RECOGNIZED CLAIM |
| 61039 | NO RECOGNIZED CLAIM |
| 61040 | SHARES NOT PURCHASED |
| 61042 | NO RECOGNIZED CLAIM |
| 61043 | NO RECOGNIZED CLAIM |
| 61044 | NO RECOGNIZED CLAIM |
| 61046 | PURCHASED OUTSIDE CLASS PERIOD |
| 61047 | SHARES NOT PURCHASED |
| 61048 | SHARES NOT PURCHASED |
| 61049 | NO RECOGNIZED CLAIM |
| 61050 | NO RECOGNIZED CLAIM |
| 61051 | NO RECOGNIZED CLAIM |
| 61052 | NO RECOGNIZED CLAIM |
| 61053 | NO RECOGNIZED CLAIM |
| 61054 | NO RECOGNIZED CLAIM |
| 61064 | NO RECOGNIZED CLAIM |
| 61066 | SHARES NOT PURCHASED |
| 61075 | NO RECOGNIZED CLAIM |
| 61076 | NO RECOGNIZED CLAIM |
| 61077 | SHARES SOLD SHORT |
| 61078 | NO RECOGNIZED CLAIM |
| 61079 | NO RECOGNIZED CLAIM |
| 61080 | SHARES SOLD SHORT |
| 61081 | SHARES SOLD SHORT |
| 61082 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**Claim #**                    **Reason for Rejection**

61083  SHARES SOLD SHORT
61084  NO RECOGNIZED CLAIM
61085  SHARES SOLD SHORT
61086  NO RECOGNIZED CLAIM
61087  SHARES SOLD SHORT
61088  SHARES SOLD SHORT
61089  NO RECOGNIZED CLAIM
61092  NO RECOGNIZED CLAIM
61093  NO RECOGNIZED CLAIM
61094  NO RECOGNIZED CLAIM
61095  SHARES SOLD SHORT
61096  PURCHASED OUTSIDE CLASS PERIOD
61097  SHARES SOLD SHORT
61098  NO RECOGNIZED CLAIM
61099  NO RECOGNIZED CLAIM
61100  NO RECOGNIZED CLAIM
61102  NO RECOGNIZED CLAIM
61103  NO RECOGNIZED CLAIM
61104  NO RECOGNIZED CLAIM
61105  NO RECOGNIZED CLAIM
61106  NO RECOGNIZED CLAIM
61107  PURCHASED OUTSIDE CLASS PERIOD
61108  PURCHASED OUTSIDE CLASS PERIOD
61109  SHARES SOLD SHORT
61110  SHARES SOLD SHORT
61111  NO RECOGNIZED CLAIM
61119  NO RECOGNIZED CLAIM
61120  NO RECOGNIZED CLAIM
61121  NO RECOGNIZED CLAIM
61122  SHARES NOT PURCHASED
61124  NO RECOGNIZED CLAIM
61125  NO RECOGNIZED CLAIM
61126  SHARES SOLD SHORT
61128  NO RECOGNIZED CLAIM
61129  NO RECOGNIZED CLAIM
61136  SHARES NOT PURCHASED
61138  NO RECOGNIZED CLAIM
61140  NO RECOGNIZED CLAIM
61141  PURCHASED OUTSIDE CLASS PERIOD
61142  PURCHASED OUTSIDE CLASS PERIOD
61143  SHARES SOLD SHORT
61144  SHARES SOLD SHORT
61145  NO RECOGNIZED CLAIM
61146  PURCHASED OUTSIDE CLASS PERIOD
61147  SHARES NOT PURCHASED
61148  NO RECOGNIZED CLAIM
61149  NO RECOGNIZED CLAIM
61150  SHARES SOLD SHORT

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61151 | NO RECOGNIZED CLAIM |
| 61152 | NO RECOGNIZED CLAIM |
| 61155 | NO RECOGNIZED CLAIM |
| 61156 | NO RECOGNIZED CLAIM |
| 61157 | NO RECOGNIZED CLAIM |
| 61158 | NO RECOGNIZED CLAIM |
| 61159 | SHARES SOLD SHORT |
| 61160 | SHARES SOLD SHORT |
| 61161 | NO RECOGNIZED CLAIM |
| 61162 | NO RECOGNIZED CLAIM |
| 61164 | NO RECOGNIZED CLAIM |
| 61165 | NO RECOGNIZED CLAIM |
| 61166 | NO RECOGNIZED CLAIM |
| 61167 | NO RECOGNIZED CLAIM |
| 61168 | NO RECOGNIZED CLAIM |
| 61170 | NO RECOGNIZED CLAIM |
| 61171 | NO RECOGNIZED CLAIM |
| 61173 | NO RECOGNIZED CLAIM |
| 61191 | NO RECOGNIZED CLAIM |
| 61192 | NO RECOGNIZED CLAIM |
| 61202 | SHARES SOLD SHORT |
| 61205 | SHARES NOT PURCHASED |
| 61210 | NO RECOGNIZED CLAIM |
| 61212 | NO RECOGNIZED CLAIM |
| 61215 | NO RECOGNIZED CLAIM |
| 61221 | NO RECOGNIZED CLAIM |
| 61230 | NO RECOGNIZED CLAIM |
| 61231 | NO RECOGNIZED CLAIM |
| 61236 | NO RECOGNIZED CLAIM |
| 61239 | NO RECOGNIZED CLAIM |
| 61244 | NO RECOGNIZED CLAIM |
| 61249 | NO RECOGNIZED CLAIM |
| 61250 | SHARES NOT PURCHASED |
| 61251 | SHARES NOT PURCHASED |
| 61252 | SHARES NOT PURCHASED |
| 61258 | SHARES NOT PURCHASED |
| 61263 | NO RECOGNIZED CLAIM |
| 61267 | NO RECOGNIZED CLAIM |
| 61268 | NO RECOGNIZED CLAIM |
| 61275 | NO RECOGNIZED CLAIM |
| 61281 | PURCHASED OUTSIDE CLASS PERIOD |
| 61282 | PURCHASED OUTSIDE CLASS PERIOD |
| 61283 | PURCHASED OUTSIDE CLASS PERIOD |
| 61295 | NO RECOGNIZED CLAIM |
| 61300 | NO RECOGNIZED CLAIM |
| 61309 | NO RECOGNIZED CLAIM |
| 61316 | NO RECOGNIZED CLAIM |
| 61329 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61330 | NO RECOGNIZED CLAIM |
| 61331 | PURCHASED OUTSIDE CLASS PERIOD |
| 61333 | SHARES NOT PURCHASED |
| 61335 | PURCHASED OUTSIDE CLASS PERIOD |
| 61337 | PURCHASED OUTSIDE CLASS PERIOD |
| 61339 | NO RECOGNIZED CLAIM |
| 61340 | NO RECOGNIZED CLAIM |
| 61341 | NO RECOGNIZED CLAIM |
| 61342 | NO RECOGNIZED CLAIM |
| 61343 | NO RECOGNIZED CLAIM |
| 61345 | PURCHASED OUTSIDE CLASS PERIOD |
| 61346 | PURCHASED OUTSIDE CLASS PERIOD |
| 61347 | NO RECOGNIZED CLAIM |
| 61348 | NO RECOGNIZED CLAIM |
| 61349 | NO RECOGNIZED CLAIM |
| 61350 | NO RECOGNIZED CLAIM |
| 61351 | NO RECOGNIZED CLAIM |
| 61352 | NO RECOGNIZED CLAIM |
| 61353 | NO RECOGNIZED CLAIM |
| 61355 | NO RECOGNIZED CLAIM |
| 61356 | NO RECOGNIZED CLAIM |
| 61357 | NO RECOGNIZED CLAIM |
| 61358 | PURCHASED OUTSIDE CLASS PERIOD |
| 61363 | SHARES SOLD SHORT |
| 61364 | NO RECOGNIZED CLAIM |
| 61366 | NO RECOGNIZED CLAIM |
| 61368 | NO RECOGNIZED CLAIM |
| 61369 | NO RECOGNIZED CLAIM |
| 61371 | SHARES NOT PURCHASED |
| 61373 | PURCHASED OUTSIDE CLASS PERIOD |
| 61374 | DUPLICATE CLAIM |
| 61375 | NO RECOGNIZED CLAIM |
| 61376 | DUPLICATE CLAIM |
| 61380 | NO RECOGNIZED CLAIM |
| 61382 | NO RECOGNIZED CLAIM |
| 61383 | NO RECOGNIZED CLAIM |
| 61389 | NO RECOGNIZED CLAIM |
| 61396 | PURCHASED OUTSIDE CLASS PERIOD |
| 61400 | NO RECOGNIZED CLAIM |
| 61402 | NO RECOGNIZED CLAIM |
| 61403 | NO RECOGNIZED CLAIM |
| 61406 | NO RECOGNIZED CLAIM |
| 61408 | SHARES SOLD SHORT |
| 61409 | SHARES SOLD SHORT |
| 61410 | NO RECOGNIZED CLAIM |
| 61411 | NO RECOGNIZED CLAIM |
| 61412 | SHARES SOLD SHORT |
| 61413 | NO RECOGNIZED CLAIM |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 61414 | NO RECOGNIZED CLAIM |
| 61415 | NO RECOGNIZED CLAIM |
| 61416 | SHARES SOLD SHORT |
| 61417 | NO RECOGNIZED CLAIM |
| 61418 | SHARES SOLD SHORT |
| 61419 | SHARES SOLD SHORT |
| 61420 | NO RECOGNIZED CLAIM |
| 61421 | NO RECOGNIZED CLAIM |
| 61422 | PURCHASED OUTSIDE CLASS PERIOD |
| 61423 | NO RECOGNIZED CLAIM |
| 61424 | SHARES SOLD SHORT |
| 61425 | NO RECOGNIZED CLAIM |
| 61426 | NO RECOGNIZED CLAIM |
| 61427 | NO RECOGNIZED CLAIM |
| 61428 | SHARES SOLD SHORT |
| 61429 | NO RECOGNIZED CLAIM |
| 61430 | NO RECOGNIZED CLAIM |
| 61431 | SHARES SOLD SHORT |
| 61432 | NO RECOGNIZED CLAIM |
| 61433 | NO RECOGNIZED CLAIM |
| 61434 | NO RECOGNIZED CLAIM |
| 61435 | PURCHASED OUTSIDE CLASS PERIOD |
| 61436 | NO RECOGNIZED CLAIM |
| 61437 | SHARES SOLD SHORT |
| 61438 | NO RECOGNIZED CLAIM |
| 61439 | SHARES SOLD SHORT |
| 61440 | SHARES SOLD SHORT |
| 61441 | NO RECOGNIZED CLAIM |
| 61442 | SHARES SOLD SHORT |
| 61443 | SHARES SOLD SHORT |
| 61444 | SHARES SOLD SHORT |
| 61445 | SHARES SOLD SHORT |
| 61446 | SHARES SOLD SHORT |
| 61447 | PURCHASED OUTSIDE CLASS PERIOD |
| 61448 | SHARES SOLD SHORT |
| 61449 | SHARES SOLD SHORT |
| 61450 | NO RECOGNIZED CLAIM |
| 61452 | NO RECOGNIZED CLAIM |
| 61458 | SHARES NOT PURCHASED |
| 61459 | NO RECOGNIZED CLAIM |
| 61460 | SHARES SOLD SHORT |
| 61461 | NO RECOGNIZED CLAIM |
| 61462 | NO RECOGNIZED CLAIM |
| 61465 | PURCHASED OUTSIDE CLASS PERIOD |
| 61466 | NO RECOGNIZED CLAIM |
| 61467 | NO RECOGNIZED CLAIM |
| 61470 | NO RECOGNIZED CLAIM |
| 61471 | NO RECOGNIZED CLAIM |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61472 | NO RECOGNIZED CLAIM |
| 61473 | NO RECOGNIZED CLAIM |
| 61477 | NO RECOGNIZED CLAIM |
| 61478 | NO RECOGNIZED CLAIM |
| 61479 | PURCHASED OUTSIDE CLASS PERIOD |
| 61480 | PURCHASED OUTSIDE CLASS PERIOD |
| 61481 | PURCHASED OUTSIDE CLASS PERIOD |
| 61484 | SHARES NOT PURCHASED |
| 61485 | SHARES NOT PURCHASED |
| 61486 | PURCHASED OUTSIDE CLASS PERIOD |
| 61487 | SHARES NOT PURCHASED |
| 61489 | NO RECOGNIZED CLAIM |
| 61490 | NO RECOGNIZED CLAIM |
| 61496 | NO RECOGNIZED CLAIM |
| 61497 | NO RECOGNIZED CLAIM |
| 61499 | NO RECOGNIZED CLAIM |
| 61500 | NO RECOGNIZED CLAIM |
| 61501 | SHARES SOLD SHORT |
| 61502 | PURCHASED OUTSIDE CLASS PERIOD |
| 61503 | NO RECOGNIZED CLAIM |
| 61504 | NO RECOGNIZED CLAIM |
| 61508 | NO RECOGNIZED CLAIM |
| 61509 | SHARES SOLD SHORT |
| 61510 | PURCHASED OUTSIDE CLASS PERIOD |
| 61511 | NO RECOGNIZED CLAIM |
| 61512 | NO RECOGNIZED CLAIM |
| 61513 | NO RECOGNIZED CLAIM |
| 61514 | PURCHASED OUTSIDE CLASS PERIOD |
| 61515 | NO RECOGNIZED CLAIM |
| 61516 | SHARES SOLD SHORT |
| 61517 | SHARES SOLD SHORT |
| 61518 | NO RECOGNIZED CLAIM |
| 61519 | PURCHASED OUTSIDE CLASS PERIOD |
| 61524 | NO RECOGNIZED CLAIM |
| 61526 | NO RECOGNIZED CLAIM |
| 61527 | SHARES SOLD SHORT |
| 61528 | SHARES SOLD SHORT |
| 61529 | SHARES SOLD SHORT |
| 61530 | SHARES SOLD SHORT |
| 61531 | PURCHASED OUTSIDE CLASS PERIOD |
| 61533 | PURCHASED OUTSIDE CLASS PERIOD |
| 61536 | PURCHASED OUTSIDE CLASS PERIOD |
| 61539 | PURCHASED OUTSIDE CLASS PERIOD |
| 61540 | PURCHASED OUTSIDE CLASS PERIOD |
| 61541 | PURCHASED OUTSIDE CLASS PERIOD |
| 61543 | PURCHASED OUTSIDE CLASS PERIOD |
| 61544 | PURCHASED OUTSIDE CLASS PERIOD |
| 61545 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 61546 | PURCHASED OUTSIDE CLASS PERIOD |
| 61547 | PURCHASED OUTSIDE CLASS PERIOD |
| 61551 | PURCHASED OUTSIDE CLASS PERIOD |
| 61552 | PURCHASED OUTSIDE CLASS PERIOD |
| 61553 | NO RECOGNIZED CLAIM |
| 61554 | NO RECOGNIZED CLAIM |
| 61555 | NO RECOGNIZED CLAIM |
| 61557 | NO RECOGNIZED CLAIM |
| 61558 | NO RECOGNIZED CLAIM |
| 61559 | NO RECOGNIZED CLAIM |
| 61560 | PURCHASED OUTSIDE CLASS PERIOD |
| 61562 | NO RECOGNIZED CLAIM |
| 61563 | NO RECOGNIZED CLAIM |
| 61564 | NO RECOGNIZED CLAIM |
| 61565 | NO RECOGNIZED CLAIM |
| 61566 | NO RECOGNIZED CLAIM |
| 61567 | NO RECOGNIZED CLAIM |
| 61574 | PURCHASED OUTSIDE CLASS PERIOD |
| 61577 | NO RECOGNIZED CLAIM |
| 61578 | SHARES SOLD SHORT |
| 61581 | NO RECOGNIZED CLAIM |
| 61589 | NO RECOGNIZED CLAIM |
| 61597 | NO RECOGNIZED CLAIM |
| 61601 | NO RECOGNIZED CLAIM |
| 61604 | PURCHASED OUTSIDE CLASS PERIOD |
| 61605 | NO RECOGNIZED CLAIM |
| 61607 | NO RECOGNIZED CLAIM |
| 61610 | NO RECOGNIZED CLAIM |
| 61612 | NO RECOGNIZED CLAIM |
| 61618 | PURCHASED OUTSIDE CLASS PERIOD |
| 61620 | NO RECOGNIZED CLAIM |
| 61621 | NO RECOGNIZED CLAIM |
| 61624 | NO RECOGNIZED CLAIM |
| 61625 | NO RECOGNIZED CLAIM |
| 61626 | NO RECOGNIZED CLAIM |
| 61627 | NO RECOGNIZED CLAIM |
| 61628 | NO RECOGNIZED CLAIM |
| 61629 | NO RECOGNIZED CLAIM |
| 61630 | NO RECOGNIZED CLAIM |
| 61631 | NO RECOGNIZED CLAIM |
| 61633 | SHARES NOT PURCHASED |
| 61634 | SHARES NOT PURCHASED |
| 61635 | NO RECOGNIZED CLAIM |
| 61638 | SHARES NOT PURCHASED |
| 61639 | NO RECOGNIZED CLAIM |
| 61641 | NO RECOGNIZED CLAIM |
| 61642 | PURCHASED OUTSIDE CLASS PERIOD |
| 61643 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61644 | NO RECOGNIZED CLAIM |
| 61658 | NO RECOGNIZED CLAIM |
| 61660 | NO RECOGNIZED CLAIM |
| 61665 | NO RECOGNIZED CLAIM |
| 61668 | NO RECOGNIZED CLAIM |
| 61669 | NO RECOGNIZED CLAIM |
| 61672 | NO RECOGNIZED CLAIM |
| 61673 | NO RECOGNIZED CLAIM |
| 61674 | NO RECOGNIZED CLAIM |
| 61675 | PURCHASED OUTSIDE CLASS PERIOD |
| 61676 | NO RECOGNIZED CLAIM |
| 61677 | PURCHASED OUTSIDE CLASS PERIOD |
| 61679 | PURCHASED OUTSIDE CLASS PERIOD |
| 61681 | PURCHASED OUTSIDE CLASS PERIOD |
| 61682 | NO RECOGNIZED CLAIM |
| 61685 | PURCHASED OUTSIDE CLASS PERIOD |
| 61687 | PURCHASED OUTSIDE CLASS PERIOD |
| 61691 | PURCHASED OUTSIDE CLASS PERIOD |
| 61700 | NO RECOGNIZED CLAIM |
| 61701 | PURCHASED OUTSIDE CLASS PERIOD |
| 61702 | NO RECOGNIZED CLAIM |
| 61703 | PURCHASED OUTSIDE CLASS PERIOD |
| 61704 | PURCHASED OUTSIDE CLASS PERIOD |
| 61708 | PURCHASED OUTSIDE CLASS PERIOD |
| 61709 | PURCHASED OUTSIDE CLASS PERIOD |
| 61711 | PURCHASED OUTSIDE CLASS PERIOD |
| 61712 | PURCHASED OUTSIDE CLASS PERIOD |
| 61714 | NO RECOGNIZED CLAIM |
| 61715 | NO RECOGNIZED CLAIM |
| 61716 | NO RECOGNIZED CLAIM |
| 61717 | NO RECOGNIZED CLAIM |
| 61718 | NO RECOGNIZED CLAIM |
| 61720 | NO RECOGNIZED CLAIM |
| 61723 | NO RECOGNIZED CLAIM |
| 61726 | NO RECOGNIZED CLAIM |
| 61727 | NO RECOGNIZED CLAIM |
| 61728 | NO RECOGNIZED CLAIM |
| 61730 | PURCHASED OUTSIDE CLASS PERIOD |
| 61731 | PURCHASED OUTSIDE CLASS PERIOD |
| 61732 | PURCHASED OUTSIDE CLASS PERIOD |
| 61733 | PURCHASED OUTSIDE CLASS PERIOD |
| 61734 | NO RECOGNIZED CLAIM |
| 61735 | SHARES NOT PURCHASED |
| 61737 | PURCHASED OUTSIDE CLASS PERIOD |
| 61738 | PURCHASED OUTSIDE CLASS PERIOD |
| 61739 | PURCHASED OUTSIDE CLASS PERIOD |
| 61741 | NO RECOGNIZED CLAIM |
| 61742 | NO RECOGNIZED CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61745 | SHARES NOT PURCHASED |
| 61748 | NO RECOGNIZED CLAIM |
| 61750 | PURCHASED OUTSIDE CLASS PERIOD |
| 61771 | SHARES NOT PURCHASED |
| 61776 | SHARES NOT PURCHASED |
| 61777 | PURCHASED OUTSIDE CLASS PERIOD |
| 61787 | NO RECOGNIZED CLAIM |
| 61788 | SHARES NOT PURCHASED |
| 61807 | NO RECOGNIZED CLAIM |
| 61808 | NO RECOGNIZED CLAIM |
| 61812 | NO RECOGNIZED CLAIM |
| 61814 | NO RECOGNIZED CLAIM |
| 61815 | NO RECOGNIZED CLAIM |
| 61817 | NO RECOGNIZED CLAIM |
| 61820 | NO RECOGNIZED CLAIM |
| 61821 | NO RECOGNIZED CLAIM |
| 61822 | NO RECOGNIZED CLAIM |
| 61823 | NO RECOGNIZED CLAIM |
| 61829 | NO RECOGNIZED CLAIM |
| 61832 | NO RECOGNIZED CLAIM |
| 61833 | NO RECOGNIZED CLAIM |
| 61834 | NO RECOGNIZED CLAIM |
| 61840 | NO RECOGNIZED CLAIM |
| 61842 | NO RECOGNIZED CLAIM |
| 61843 | NO RECOGNIZED CLAIM |
| 61844 | NO RECOGNIZED CLAIM |
| 61845 | NO RECOGNIZED CLAIM |
| 61850 | SHARES SOLD SHORT |
| 61851 | NO RECOGNIZED CLAIM |
| 61852 | NO RECOGNIZED CLAIM |
| 61854 | NO RECOGNIZED CLAIM |
| 61856 | SHARES SOLD SHORT |
| 61857 | NO RECOGNIZED CLAIM |
| 61858 | NO RECOGNIZED CLAIM |
| 61859 | NO RECOGNIZED CLAIM |
| 61860 | NO RECOGNIZED CLAIM |
| 61861 | NO RECOGNIZED CLAIM |
| 61862 | NO RECOGNIZED CLAIM |
| 61863 | NO RECOGNIZED CLAIM |
| 61864 | SHARES SOLD SHORT |

**Total**                                    **8008**

**EXHIBIT F**

Adamas Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   4

November 20, 2024

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any Adamas Pharmaceuticals, Inc.  ("Adamas") publicly traded common stock purchased and sold in the same period, listed in Table 1 of the Plan of Allocation, the recognized loss is $0.00. The inflation was the same on the date of the purchase and sale. | 300 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

**<u>PROOF OF SERVICE</u>**

I hereby certify that on this 30th day of April, 2025, a true and correct copy of the foregoing document was served by CM/ECF to the parties registered to the Court's CM/ECF system.

<u>*s/ Leanne H. Solish*</u>
Leanne H. Solish